38
THE FOX LAW CORPORATION, INC.
Steven R. Fox, SBN 138808
srfox@foxlaw.com
17835 Ventura Blvd., Suite 306
Encino, California 91316
Tel: 818.774.3545; Fax: 818.774.3707

Proposed Counsel for Debtor-in-Possession
Mini Mania, Inc.

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF CALIFORNIA - SACRAMENTO DIVISION

| | |
|---|---|
| In re | Case No.:2024-22456-11<br>DCN: SRF 1 |
| Mini Mania, Inc. | Chapter 11 |
| Debtor. | EXHIBITS SUPPORTING FIRST DAY<br>DECLARATION OF JONATHAN HARVEY |
| | Date : To be set<br>Time :<br>Place : |

Comes Now the Debtor and Debtor-in-Possession with its exhibits.

Exhibit A      Profit and Loss Statement for 2023. . . . . . . . . . . . . . . . . . . . . . . . .      2

Exhibit B      Profit and Loss Statement for 2024 (year to date) . . . . . . . . . . . . . . .      8

Exhibit C      Weekly Projection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .      13

Exhibit D      Payroll Reports . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .      20

Dated: June 4, 2024                    THE FOX LAW CORPORATION, INC.


/s/ Steven R. Fox
Steven R. Fox, proposed counsel for  Mini
Mania, Inc. Debtor-in-Possession

1

Exhibit "A"

Filed 06/04/24

Case 24-22456

Doc 14

**Mini Mania, Inc. - Consolidated**
**Income Statement for Period and Year-to-Date**
**For December 2023, For All Accounts, Level of Detail: Acct, Sorted by Account Number**
**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---:|---:|---:|---:|
| **SALES** | | | | |
| ---------------------------------------- Gross Sales ---------------------------------------- | | | | |
| Gross Sales - Classic | 120,022.91 | 57.19 | 1,531,980.04 | 49.70 |
| Gross Sales - New Mini | 89,843.80 | 42.81 | 1,489,593.00 | 48.33 |
| Gross Sales - Sprintbooster | 34,392.81 | 16.39 | 372,342.48 | 12.08 |
| Gross Sales - Labor & Installation | 0.00 | 0.00 | 1,000.00 | 0.03 |
| Gross Sales - Miscellaneous | 0.00 | 0.00 | 567.10 | 0.02 |
| Commission Income - CLMini-Phone | 259.77 | 0.12 | 23,608.40 | 0.77 |
| Total Gross Sales | $244,519.29 | 116.51 | $3,419,091.02 | 110.93 |
| ---------------------------- Sales Discounts & Alowances ---------------------------- | | | | |
| Sales Discounts - Classic Sales | (7,366.58) | (3.51) | (73,787.98) | (2.39) |
| Sales Discounts - New Mini | (7,818.15) | (3.73) | (70,743.07) | (2.30) |
| Sales Discounts - Sprintbbooster | (4,673.93) | (2.23) | (12,457.40) | (0.40) |
| Total Sales Discounts & Alowances | ($19,858.66) | (9.46) | ($156,988.45) | (5.09) |
| ---------------------------- Sales Returns ---------------------------- | | | | |
| Sales Returns - Classic Sales | (4,643.54) | (2.21) | (43,875.46) | (1.42) |
| Sales Returns - New Mini | (8,692.93) | (4.14) | (96,910.45) | (3.14) |
| Sales Returns - Sprintbooster | (1,449.95) | (0.69) | (39,051.16) | (1.27) |
| Total Sales Returns | ($14,786.42) | (7.05) | ($179,837.07) | (5.83) |
| Total SALES | $209,874.21 | 100.00 | $3,082,265.50 | 100.00 |
| **COST OF GOODS SOLD** | | | | |
| ---------------------------- Cost of Sales  - Product ---------------------------- | | | | |
| Cost of Sales - Product - Classic | 58,883.91 | 28.06 | 816,870.16 | 26.50 |
| Cost of Sales - Product - New Mini | 51,691.99 | 24.63 | 888,997.22 | 28.84 |
| Cost of Sales - Product - Sprintbooster | 18,669.07 | 8.90 | 197,911.18 | 6.42 |
| Cost of Sales - Labor & Installation | 0.00 | 0.00 | 1,318.29 | 0.04 |
| Total Cost of Sales  - Product | $129,244.97 | 61.58 | $1,905,096.85 | 61.81 |
| ---------------------------- Cost of Sales - Financial ---------------------------- | | | | |
| Purchase Variance | 0.07 | 0.00 | 262.64 | 0.01 |
| Payment Discounts | 0.00 | 0.00 | 63.21 | 0.00 |
| Inbound Freight/Customs Expense | 5,465.24 | 2.60 | 6,669.15 | 0.22 |
| Import Freight Surcharge | (4,317.51) | (2.06) | (42,541.66) | (1.38) |
| Total Cost of Sales - Financial | $1,147.80 | 0.55 | ($35,546.66) | (1.15) |
| ---------------------------- Cost of Sales - Adjustments ---------------------------- | | | | |
| Inventory Adjustments - Lost(Found) | 375.06 | 0.18 | 5,426.76 | 0.18 |

Filed 06/04/24
Case 24-22456
Doc 14

**Mini Mania, Inc. - Consolidated**
**Income Statement for Period and Year-to-Date**
**For December 2023, For All Accounts, Level of Detail: Acct, Sorted by Account Number**
**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Inventory Adjustments - Damaged Items | 6.77 | 0.00 | 2,296.06 | 0.07 |
| Inventory Control - Physical Count | (23.02) | (0.01) | 817.99 | 0.03 |
| Inventory Control - Clearing Account | (18.08) | (0.01) | (15,601.23) | (0.51) |
| Total Cost of Sales - Adjustments | $340.73 | 0.16 | ($7,060.42) | (0.23) |
| Total COST OF GOODS SOLD | $130,733.50 | 62.29 | $1,862,489.77 | 60.43 |
| Gross Margin | $79,140.71 | 37.71 | $1,219,775.73 | 39.57 |

**EXPENSES**

------------------------------- Personnel Expenses -----------------------------------

Direct Payroll Costs

| | | | | |
|---|---|---|---|---|
| Salaries & Wages - Regular | 40,539.86 | 19.32 | 685,810.25 | 22.25 |
| Salaries & Wages - Overtime | 403.95 | 0.19 | 7,443.92 | 0.24 |
| Salaries & Wages - PTO | 1,490.85 | 0.71 | 35,891.17 | 1.16 |
| Salaries & Wages - Holiday | 1,541.46 | 0.73 | 16,879.65 | 0.55 |
| Total Direct Payroll Costs | $43,976.12 | 20.95 | $746,024.99 | 24.20 |

Indirect Payroll Costs

| | | | | |
|---|---|---|---|---|
| 401k Retirement Contribution | 1,010.11 | 0.48 | 18,181.76 | 0.59 |
| Payroll Taxes | 3,192.26 | 1.52 | 66,912.10 | 2.17 |
| Workers' Comp Insurance | 1,566.32 | 0.75 | 13,751.08 | 0.45 |
| Payroll Processing Fees | 2,120.85 | 1.01 | 25,937.41 | 0.84 |
| Total Indirect Payroll Costs | $7,889.54 | 3.76 | $124,782.35 | 4.05 |
| Total Personnel Expenses | $51,865.66 | 24.71 | $870,807.34 | 28.25 |

------------------------------- Sales & Marketing Expenses -----------------------------------

| | | | | |
|---|---|---|---|---|
| Advertising - Digital Marketing | 618.00 | 0.29 | 68,957.97 | 2.24 |
| Commissions | 0.00 | 0.00 | (200.00) | (0.01) |
| Printing & Reproduction | 0.00 | 0.00 | 17.56 | 0.00 |
| Business Promotion | 0.00 | 0.00 | (200.00) | (0.01) |
| Business Promotion - Video Production | 0.00 | 0.00 | 269.99 | 0.01 |
| Business Promotion - Sponsorship | 0.00 | 0.00 | 2,907.71 | 0.09 |
| Internet/Website Expense | 451.62 | 0.22 | 18,469.00 | 0.60 |
| Website Programmer/Projects | 2,140.00 | 1.02 | 36,522.50 | 1.18 |
| Marketing Expense - Outsourcing | 0.00 | 0.00 | 16,314.80 | 0.53 |
| Marketing Expense - Consultant | 1,485.54 | 0.71 | 5,696.06 | 0.18 |
| Product Development | 0.00 | 0.00 | 181.34 | 0.01 |
| Total Sales & Marketing Expenses | $4,695.16 | 2.24 | $148,936.93 | 4.83 |

------------------------------- Fixed Expenses -----------------------------------

| | | | | |
|---|---|---|---|---|
| Amortizaton Expense | 2,666.67 | 1.27 | 32,000.04 | 1.04 |
| Depreciaiton Expense | 850.00 | 0.41 | 10,200.00 | 0.33 |

Filed 06/04/24
Case 24-22456
Doc 14



**Mini Mania, Inc. - Consolidated**
**Income Statement for Period and Year-to-Date**
**For December 2023, For All Accounts, Level of Detail: Acct, Sorted by Account Number**
**Exclude Zero Balance Accounts**

|  | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Insurance - Automobile | 431.00 | 0.21 | 431.00 | 0.01 |
| Insurance - Employee Dental | 615.54 | 0.29 | 9,327.24 | 0.30 |
| Insurnace - Employee Medical | 11,355.40 | 5.41 | 65,595.54 | 2.13 |
| Insurance - Employee Vision | 166.46 | 0.08 | 2,344.86 | 0.08 |
| Insurance - Business/General | 10,478.57 | 4.99 | 28,485.63 | 0.92 |
| Insurance - Officer Health/Life/LTD | 603.68 | 0.29 | 6,885.23 | 0.22 |
| Licenses & Permits | 164.00 | 0.08 | 3,506.20 | 0.11 |
| Personal Property Tax | 0.00 | 0.00 | 981.62 | 0.03 |
| Rent Expense - Main Office | 5,000.00 | 2.38 | 40,000.00 | 1.30 |
| Container Rental Expense | 0.00 | 0.00 | 3,641.45 | 0.12 |
| Rent Expense - Engine Workshop | 0.00 | 0.00 | 7,000.00 | 0.23 |
| Taxes - California Franchise | 0.00 | 0.00 | (200.00) | (0.01) |
| Taxes - Excise & Other | 31.00 | 0.01 | 2,949.84 | 0.10 |
| Telephone - Main Office | 670.88 | 0.32 | 8,610.05 | 0.28 |
| Utilities | 2,975.03 | 1.42 | 41,333.04 | 1.34 |
| Total Fixed Expenses | $36,008.23 | 17.16 | $263,091.74 | 8.54 |

------------------------------ Variable Expenses ------------------------------

|  | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Automobile Operating Expense | 0.00 | 0.00 | 365.48 | 0.01 |
| Breakroom Supplies | 0.00 | 0.00 | 2,133.89 | 0.07 |
| Computer Software Exp - Network | 1,156.36 | 0.55 | 4,094.77 | 0.13 |
| Computer Software Exp - Users | 92.15 | 0.04 | 4,712.41 | 0.15 |
| Dues & Subscriptions | 0.00 | 0.00 | 743.72 | 0.02 |
| Work Shop/Mechanic Supplies | 0.00 | 0.00 | 2,339.43 | 0.08 |
| Janitorial Supplies | 0.00 | 0.00 | 469.70 | 0.02 |
| Legal & Accounting | 14,950.00 | 7.12 | 27,855.00 | 0.90 |
| Management Team Expenses | 0.00 | 0.00 | 83.51 | 0.00 |
| Office Supplies | 0.00 | 0.00 | 152.53 | 0.00 |
| Outside Contract Services (V) | 0.00 | 0.00 | 0.01 | 0.00 |
| Printer/Printing Supplies | 812.50 | 0.39 | 4,092.59 | 0.13 |
| Printing & Reproduction - Office | 0.00 | 0.00 | 1,550.91 | 0.05 |
| Repair & Maintenance - Automobiles | 0.00 | 0.00 | 198.06 | 0.01 |
| Repair & Maintnenace - Building | 0.00 | 0.00 | 636.63 | 0.02 |
| Repair & Maintenance - Equipment | 0.00 | 0.00 | 1,419.62 | 0.05 |
| Safety Supplies and Equipment | 466.60 | 0.22 | 7,186.77 | 0.23 |
| Small Equipment Purchases | 0.00 | 0.00 | 382.37 | 0.01 |
| Technical Services Expense | 0.00 | 0.00 | 57.28 | 0.00 |
| Warranty Repair Expense | 1,547.14 | 0.74 | 11,406.82 | 0.37 |
| Total Variable Expenses | $19,024.75 | 9.06 | $69,881.50 | 2.27 |

------------------------------ Financial Expenses ------------------------------

|  | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Amazon Selling Expenses | 6.51 | 0.00 | 12,798.60 | 0.42 |
| Bad Debt Write-Off | 0.00 | 0.00 | 614.44 | 0.02 |


Filed 06/04/24

Case 24-22456          Doc 14

**Mini Mania, Inc. - Consolidated**
**Income Statement for Period and Year-to-Date**
**For December 2023, For All Accounts, Level of Detail: Acct, Sorted by Account Number**
**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Bad Debt - Credit Card Chargebacks | 0.00 | 0.00 | 1,646.63 | 0.05 |
| Bank Services Charges | 60.00 | 0.03 | 390.40 | 0.01 |
| Bank and Wire Fees | 126.08 | 0.06 | 970.39 | 0.03 |
| Credit Card Processing Fees | 6,610.66 | 3.15 | 86,121.84 | 2.79 |
| Credit Card Program Fee | 0.00 | 0.00 | 225.00 | 0.01 |
| EBay Selling/Payment Fees | 0.00 | 0.00 | 733.00 | 0.02 |
| Interest Expense | 550,671.27 | 262.38 | 677,673.69 | 21.99 |
| PayPal Transaction Fees | 4,674.15 | 2.23 | 48,458.89 | 1.57 |
| | | | | |
| Total Financial Expenses | $562,148.67 | 267.85 | $829,632.88 | 26.92 |
| Total EXPENSES | $673,742.47 | 321.02 | $2,182,350.39 | 70.80 |
| Net Income from Operations | ($594,601.76) | (283.31) | ($962,574.66) | (31.23) |

OTHER INCOME
------------------------- Freight Income/Expense ---------------------------------
Freight Revenue

| | | | | |
|---|---|---|---|---|
| Freight Income - FedEx | (4.45) | 0.00 | 83,203.03 | 2.70 |
| Freight Income - USPS | 15,102.97 | 7.20 | 164,877.38 | 5.35 |
| Freight Income - UPS | 12,632.72 | 6.02 | 137,621.42 | 4.46 |
| Freight Income - Truck/Air | (135.00) | (0.06) | 21,981.26 | 0.71 |
| Freight Income - Handling Charge | 535.00 | 0.25 | 5,925.00 | 0.19 |
| | | | | |
| Total Freight Revenue | $28,131.24 | 13.40 | $413,608.09 | 13.42 |

Freight Expense

| | | | | |
|---|---|---|---|---|
| Freight Expense - Outgoing - FedEx (F) | (5,081.83) | (2.42) | (84,782.43) | (2.75) |
| Freight Expense - Outgoing - USPS  (F) | (16,238.08) | (7.74) | (144,785.54) | (4.70) |
| Freight Expense - Outgoing - UPS (F) | (10,221.03) | (4.87) | (125,993.80) | (4.09) |
| Freight Expense - Outgoing - Truck/Air (F) | (136,357.02) | (64.97) | (151,811.33) | (4.93) |
| Frgt Exp-Free Shipping Promo | (1,457.11) | (0.69) | (15,974.51) | (0.52) |
| Warehouse Supplies | (1,469.21) | (0.70) | (29,915.47) | (0.97) |
| Freight Expense - Claims - Self Insured | 2.30 | 0.00 | (4,587.69) | (0.15) |
| | | | | |
| Total Freight Expense | ($170,821.98) | (81.39) | ($557,850.77) | (18.10) |
| Total Freight Income/Expense | ($142,690.74) | (67.99) | ($144,242.68) | (4.68) |

------------------------------------- Other Income -------------------------------------

| | | | | |
|---|---|---|---|---|
| Extraordinary Income - Emp Retnsn Tax Credit | 0.00 | 0.00 | 94,482.25 | 3.07 |
| Extraordinary Income - 2021 ERTC | 0.00 | 0.00 | 81,456.21 | 2.64 |
| Interest Income | 0.00 | 0.00 | 11,435.26 | 0.37 |
| | | | | |
| Total Other Income | $0.00 | 0.00 | $187,373.72 | 6.08 |

Filed 06/04/24          Case 24-22456                                    Doc 14

**Mini Mania, Inc. - Consolidated**
**Income Statement for Period and Year-to-Date**
**For December 2023, For All Accounts, Level of Detail: Acct, Sorted by Account Number**
**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Total OTHER INCOME | ($142,690.74) | (67.99) | $43,131.04 | 1.40 |
| Net Income after taxes | ($737,292.50) | (351.30) | ($919,443.62) | (29.83) |

Exhibit "B"

Filed 06/04/24      Case 24-22456      Doc 14

**Mini Mania, Inc. - Consolidated**
**Income Statement for Period and Year-to-Date**
**For May 2024, For All Accounts, Level of Detail: Acct, Sorted by Account Number**
**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| **SALES** | | | | |
| ------------------------------ Gross Sales ------------------------------ | | | | |
| Gross Sales - Classic | 44,170.05 | 39.48 | 364,349.87 | 48.39 |
| Gross Sales - New Mini | 74,444.44 | 66.54 | 424,760.13 | 56.41 |
| Gross Sales - Sprintbooster | 7,249.75 | 6.48 | 44,729.82 | 5.94 |
| Commission Income - CLMini-Phone | 0.00 | 0.00 | 259.14 | 0.03 |
| Total Gross Sales | $125,864.24 | 112.50 | $834,098.96 | 110.77 |
| ------------------------------ Sales Discounts & Alowances ------------------------------ | | | | |
| Sales Discounts - Classic Sales | (2,903.90) | (2.60) | (17,315.73) | (2.30) |
| Sales Discounts - New Mini | (4,269.51) | (3.82) | (27,850.30) | (3.70) |
| Sales Discounts - Sprintbbooster | (63.80) | (0.06) | (1,263.00) | (0.17) |
| Total Sales Discounts & Alowances | ($7,237.21) | (6.47) | ($46,429.03) | (6.17) |
| ------------------------------ Sales Returns ------------------------------ | | | | |
| Sales Returns - Classic Sales | (3,012.05) | (2.69) | (16,508.91) | (2.19) |
| Sales Returns - New Mini | (3,160.04) | (2.82) | (14,683.85) | (1.95) |
| Sales Returns - Sprintbooster | (579.98) | (0.52) | (3,479.88) | (0.46) |
| Total Sales Returns | ($6,752.07) | (6.04) | ($34,672.64) | (4.60) |
| Total SALES | $111,874.96 | 100.00 | $752,997.29 | 100.00 |
| **COST OF GOODS SOLD** | | | | |
| ------------------------------ Cost of Sales  - Product ------------------------------ | | | | |
| Cost of Sales - Product - Classic | 23,499.76 | 21.01 | 206,716.60 | 27.45 |
| Cost of Sales - Product - New Mini | 46,716.37 | 41.76 | 270,435.26 | 35.91 |
| Cost of Sales - Product - Sprintbooster | 4,001.77 | 3.58 | 24,829.85 | 3.30 |
| Cost of Sales - Labor & Installation | 0.00 | 0.00 | 1,925.00 | 0.26 |
| Total Cost of Sales  - Product | $74,217.90 | 66.34 | $503,906.71 | 66.92 |
| ------------------------------ Cost of Sales - Financial ------------------------------ | | | | |
| Purchase Variance | 0.04 | 0.00 | 38.93 | 0.01 |
| Payment Discounts | 0.00 | 0.00 | (5.94) | 0.00 |
| Inbound Freight/Customs Expense | (4,331.10) | (3.87) | (1,055.29) | (0.14) |
| Import Freight Surcharge | (3,051.67) | (2.73) | (16,878.62) | (2.24) |
| Total Cost of Sales - Financial | ($7,382.73) | (6.60) | ($17,900.92) | (2.38) |
| ------------------------------ Cost of Sales - Adjustments ------------------------------ | | | | |
| Inventory Adjustments - Lost(Found) | (551.55) | (0.49) | (5,395.82) | (0.72) |
| Inventory Adjustments - Damaged Items | 43.12 | 0.04 | 585.02 | 0.08 |
| Inventory Adjustment - Obsolete | 0.00 | 0.00 | 290.12 | 0.04 |



Filed 06/04/24
Case 24-22456
Doc 14

**Mini Mania, Inc. - Consolidated**
**Income Statement for Period and Year-to-Date**
**For May 2024, For All Accounts, Level of Detail: Acct, Sorted by Account Number**
**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Inventory Control - Physical Count | 0.00 | 0.00 | 1,167.10 | 0.15 |
| Inventory Control - Clearing Account | 343.00 | 0.31 | 276.94 | 0.04 |
| Total Cost of Sales - Adjustments | ($165.43) | (0.15) | ($3,076.64) | (0.41) |
| Total COST OF GOODS SOLD | $66,669.74 | 59.59 | $482,929.15 | 64.13 |
| Gross Margin | $45,205.22 | 40.41 | $270,068.14 | 35.87 |

**EXPENSES**

---------------------------------- Personnel Expenses ----------------------------------

Direct Payroll Costs

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Salaries & Wages - Regular | 34,767.15 | 31.08 | 181,824.06 | 24.15 |
| Salaries & Wages - Overtime | 84.77 | 0.08 | 1,582.53 | 0.21 |
| Salaries & Wages - PTO | 2,978.40 | 2.66 | 9,931.05 | 1.32 |
| Salaries & Wages - Holiday | 0.00 | 0.00 | 3,082.90 | 0.41 |
| Total Direct Payroll Costs | $37,830.32 | 33.81 | $196,420.54 | 26.09 |

Indirect Payroll Costs

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| 401k Retirement Contribution | 884.36 | 0.79 | 5,194.33 | 0.69 |
| Payroll Taxes | 2,762.39 | 2.47 | 20,334.10 | 2.70 |
| Workers' Comp Insurance | 280.59 | 0.25 | 1,773.10 | 0.24 |
| Payroll Processing Fees | 4,860.50 | 4.34 | 12,839.55 | 1.71 |
| Total Indirect Payroll Costs | $8,787.84 | 7.86 | $40,141.08 | 5.33 |
| Total Personnel Expenses | $46,618.16 | 41.67 | $236,561.62 | 31.42 |

---------------------------------- Sales & Marketing Expenses ----------------------------------

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Advertising - Digital Marketing | 427.00 | 0.38 | 3,130.01 | 0.42 |
| Advertising - Magazines | 0.00 | 0.00 | 124.61 | 0.02 |
| Business Promotion - Sponsorship | 78.63 | 0.07 | 78.63 | 0.01 |
| Internet/Website Expense | 1,308.05 | 1.17 | 6,900.25 | 0.92 |
| Website Programmer/Projects | 0.00 | 0.00 | 375.00 | 0.05 |
| Marketing Expense - Consultant | 0.00 | 0.00 | 349.38 | 0.05 |
| Total Sales & Marketing Expenses | $1,813.68 | 1.62 | $10,957.88 | 1.46 |

---------------------------------- Fixed Expenses ----------------------------------

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Amortization Expense | 0.00 | 0.00 | 10,666.68 | 1.42 |
| Depreciaiton Expense | 0.00 | 0.00 | 3,400.00 | 0.45 |
| Insurance - Employee Dental | (453.65) | (0.41) | 2,120.77 | 0.28 |
| Insurnace - Employee Medical | (1,583.40) | (1.42) | 17,082.68 | 2.27 |
| Insurance - Employee Vision | 166.46 | 0.15 | 812.30 | 0.11 |
| Insurance - Business/General | 0.00 | 0.00 | 5,444.14 | 0.72 |
| Insurance - Officer Health/Life/LTD | 227.41 | 0.20 | 1,799.54 | 0.24 |
| Insurance - Product Liab/Compltd Ops | 0.00 | 0.00 | 5.00 | 0.00 |


Filed 06/04/24

Case 24-22456

Doc 14

**Mini Mania, Inc. - Consolidated**
**Income Statement for Period and Year-to-Date**
**For May 2024, For All Accounts, Level of Detail: Acct, Sorted by Account Number**
**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Licenses & Permits | 0.00 | 0.00 | 1,517.00 | 0.20 |
| Rent Expense - Main Office | 5,000.00 | 4.47 | 25,000.00 | 3.32 |
| Security Monitoring | 7,500.00 | 6.70 | 7,500.00 | 1.00 |
| Taxes - Excise & Other | 0.00 | 0.00 | 251.94 | 0.03 |
| Telephone - Main Office | 652.64 | 0.58 | 3,422.55 | 0.45 |
| Utilities | 2,689.73 | 2.40 | 15,401.40 | 2.05 |
| | | | | |
| Total Fixed Expenses | $14,199.19 | 12.69 | $94,424.00 | 12.54 |
| --------------------------------- Variable Expenses --------------------------------- | | | | |
| Automobile Operating Expense | 0.00 | 0.00 | 204.88 | 0.03 |
| Breakroom Supplies | 0.00 | 0.00 | 348.13 | 0.05 |
| Computer Software Exp - Network | 0.00 | 0.00 | 1,431.00 | 0.19 |
| Computer Software Exp - Users | 0.00 | 0.00 | 480.57 | 0.06 |
| Dues & Subscriptions | 0.00 | 0.00 | (450.05) | (0.06) |
| Work Shop/Mechanic Supplies | 0.00 | 0.00 | 176.10 | 0.02 |
| Janitorial Supplies | 0.00 | 0.00 | 71.47 | 0.01 |
| Legal & Accounting | 30,035.00 | 26.85 | 30,410.00 | 4.04 |
| Office Supplies | 0.00 | 0.00 | 135.45 | 0.02 |
| Printer/Printing Supplies | 0.00 | 0.00 | 1,077.32 | 0.14 |
| Repair & Maintnenace - Building | 0.00 | 0.00 | 71.99 | 0.01 |
| Repair & Maintenance - Equipment | 200.00 | 0.18 | 612.50 | 0.08 |
| Safety Supplies and Equipment | 501.34 | 0.45 | 2,666.25 | 0.35 |
| Warranty Repair Expense | 125.21 | 0.11 | 481.57 | 0.06 |
| | | | | |
| Total Variable Expenses | $30,861.55 | 27.59 | $37,717.18 | 5.01 |
| --------------------------------- Financial Expenses --------------------------------- | | | | |
| Bad Debt - Credit Card Chargebacks | 12.57 | 0.01 | 28.35 | 0.00 |
| Bank Services Charges | 50.00 | 0.04 | 223.79 | 0.03 |
| Bank and Wire Fees | 35.00 | 0.03 | 609.80 | 0.08 |
| Credit Card Processing Fees | 7,779.84 | 6.95 | 27,497.71 | 3.65 |
| Interest Expense | 1,201.93 | 1.07 | 39,420.66 | 5.24 |
| PayPal Transaction Fees | 1.55 | 0.00 | 9,903.33 | 1.32 |
| | | | | |
| Total Financial Expenses | $9,080.89 | 8.12 | $77,683.64 | 10.32 |
| Total EXPENSES | $102,573.47 | 91.69 | $457,344.32 | 60.74 |
| Net Income from Operations | ($57,368.25) | (51.28) | ($187,276.18) | (24.87) |

OTHER INCOME

--------------------------------- Freight Income/Expense ---------------------------------

| | | | | |
|---|---|---|---|---|
| Shipping Returns | (52.61) | (0.05) | (465.83) | (0.06) |
| Frgt Exp-Free Shipping Promo | (189.53) | (0.17) | (1,596.48) | (0.21) |

Filed 06/04/24     Case 24-22456                    Doc 14

**Mini Mania, Inc. - Consolidated**
**Income Statement for Period and Year-to-Date**
**For May 2024, For All Accounts, Level of Detail: Acct, Sorted by Account Number**
**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---:|---:|---:|---:|
| **Freight Revenue** | | | | |
| Freight Income - FedEx | 136.10 | 0.12 | 369.84 | 0.05 |
| Freight Income - USPS | 9,395.03 | 8.40 | 55,083.50 | 7.32 |
| Freight Income - UPS | 9,204.99 | 8.23 | 53,516.38 | 7.11 |
| Freight Income - Truck/Air | 372.29 | 0.33 | 5,552.45 | 0.74 |
| Freight Income - Handling Charge | 346.46 | 0.31 | 2,068.01 | 0.27 |
| | | | | |
| **Total Freight Revenue** | $19,454.87 | 17.39 | $116,590.18 | 15.48 |
| **Freight Expense** | | | | |
| Freight Expense - Outgoing - FedEx (F) | (302.47) | (0.27) | (618.13) | (0.08) |
| Freight Expense - Outgoing - USPS (F) | (8,540.65) | (7.63) | (48,063.04) | (6.38) |
| Freight Expense - Outgoing - UPS (F) | (10,545.27) | (9.43) | (53,810.85) | (7.15) |
| Freight Expense - Outgoing - Truck/Air (F) | (73.49) | (0.07) | (4,461.44) | (0.59) |
| Warehouse Supplies | (1,723.29) | (1.54) | (7,018.26) | (0.93) |
| Forklift OPerating Expense | 0.00 | 0.00 | (63.00) | (0.01) |
| | | | | |
| **Total Freight Expense** | ($21,185.17) | (18.94) | ($114,034.72) | (15.14) |
| Total Freight Income/Expense | ($1,972.44) | (1.76) | $493.15 | 0.07 |
| Total OTHER INCOME | ($1,972.44) | (1.76) | $493.15 | 0.07 |
| Net Income after taxes | ($59,340.69) | (53.04) | ($186,783.03) | (24.81) |

Exhibit "C"

Mini Mania
Projection

| For the week ending: | Week 1<br>6/8/24 | Week 2<br>6/15/24 | Week 3<br>6/22/24 | Week 4<br>6/29/24 | Week 5<br>7/6/24 | Week 6<br>7/13/24 | Week 7<br>7/20/24 |
|---|---|---|---|---|---|---|---|
| Revenue - Sales | 35,000 | 35,000 | 45,000 | 40,000 | 45,000 | 40,000 | 45,000 |
| Revenue - Freight | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Total Receipts | 41,500 | 41,500 | 51,500 | 46,500 | 51,500 | 46,500 | 51,500 |
| | | | | | | | |
| **Disbursements** | | | | | | | |
| COGS Freight | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 |
| COGS Parts & Material | 21,000 | 24,000 | 30,000 | 27,000 | 30,000 | 27,000 | 30,000 |
| Advertising/Marketing | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Bank & CC Fees | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Bookkeeping | | 500 | | | 500 | | 500 |
| Insurance [Table 1] | 468 | 6,918 | | 96 | 653 | 799 | 5,419 |
| Payroll - Admin, PR Tax + Fees | | 27,000 | | | 27,000 | | 27,000 |
| Office & Admin Expenses | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| Rent | 5,000 | | | | 5,000 | | |
| Repairs & Maintenance | 750 | 750 | 750 | 750 | 750 | 750 | 750 |
| Supplies | | 1,500 | | 1,500 | | 1,500 | |
| Utility Exp | 1,500 | | 1,500 | 500 | 1,500 | | 1,500 |
| US Trustee Fee | | | | | | | |
| Total Disbursements | 32,118 | 64,068 | 35,650 | 33,246 | 68,803 | 33,449 | 68,569 |
| Net Operating Cash Flows | 9,382 | (22,568) | 15,850 | 13,254 | (17,303) | 13,051 | (17,069) |
| | | | | | | | |
| Beginning Cash as of 6/2/24 | 30,000 | | | | | | |
| Projected Ending Cash | 39,382 | 16,813 | 32,663 | 45,918 | 28,614 | 41,665 | 24,596 |

Mini Mania
Projection

| For the week ending: | Week 8 7/27/24 | Week 9 8/3/24 | Week 10 8/10/24 | Week 11 8/17/24 | Week 12 8/24/24 | Week 13 8/31/24 |
|---|---|---|---|---|---|---|
| Revenue - Sales | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| Revenue - Freight | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Total Receipts | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 |
| | | | | | | |
| Disbursements | | | | | | |
| COGS Freight | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 |
| COGS Parts & Material | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Advertising/Marketing | 500 | 500 | 500 | 500 | 500 | 500 |
| Bank & CC Fees | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Bookkeeping | | 500 | | 500 | | |
| Insurance [Table 1] | | 281 | 615 | 6,072 | | 281 |
| Payroll - Admin, PR Tax + Fees | | 27,000 | | 27,000 | | 27,000 |
| Office & Admin Expenses | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| Rent | | 5,000 | | | | |
| Repairs & Maintenance | 750 | 750 | 750 | 750 | 750 | 750 |
| Supplies | 1,500 | | 1,500 | | 1,500 | |
| Utility Exp | 500 | 1,500 | | 1,500 | 500 | |
| US Trustee Fee | 660 | | | | | |
| Total Disbursements | 36,810 | 68,431 | 36,265 | 69,222 | 36,150 | 61,431 |
| Net Operating Cash Flows | 14,690 | (16,931) | 15,235 | (17,722) | 15,350 | (9,931) |
| | | | | | | |
| Beginning Cash as of 6/2/24 | | | | | | |
| Projected Ending Cash | 39,286 | 22,355 | 37,590 | 19,869 | 35,219 | 25,288 |

Mini Mania
Projection

| For the week ending: | Week 14 9/7/24 | Week 15 9/14/24 | Week 16 9/21/24 | Totals |
|---|---|---|---|---|
| Revenue - Sales | 45,000 | 50,000 | 50,000 | 700,000 |
| Revenue - Freight | 6,500 | 6,500 | 6,500 | 104,000 |
| Total Receipts | 51,500 | 56,500 | 56,500 | 804,000 |
| | | | | |
| Disbursements | | | | |
| COGS Freight | 5,500 | 5,500 | 5,500 | 88,000 |
| COGS Parts & Material | 30,000 | 30,000 | 30,000 | 459,000 |
| Advertising/Marketing | 500 | 500 | 500 | 8,000 |
| Bank & CC Fees | 1,500 | 1,500 | 1,500 | 24,000 |
| Bookkeeping | 500 | | 500 | 3,500 |
| Insurance [Table 1] | 468 | 984 | 5,234 | 28,288 |
| Payroll - Admin, PR Tax + Fees | | 27,000 | | 189,000 |
| Office & Admin Expenses | 1,400 | 1,400 | 1,400 | 22,400 |
| Rent | 5,000 | | | 20,000 |
| Repairs & Maintenance | 750 | 750 | 750 | 12,000 |
| Supplies | 1,500 | | 1,500 | 12,000 |
| Utility Exp | 1,500 | | 1,500 | 13,500 |
| US Trustee Fee | | | | 660 |
| Total Disbursements | 43,118 | 62,134 | 42,884 | 792,349 |
| Net Operating Cash Flows | 8,382 | (5,634) | 13,616 | 11,651 |
| | | | | |
| Beginning Cash as of 6/2/24 | | | | |
| Projected Ending Cash | 33,670 | 28,035 | 41,651 | 41,651 |
| | | | | - |

Projection
Footnotes

| | |
|---|---|
| Revenue - Sales | Cash receipts are projected based on anticipated invoicing volume. |
| Revenue - Freight | Cash receipts are projected based on anticipated invoicing volume. |
| COGS Freight | COGS Freight based on projected costs for freight. |
| COGS Parts & Material | COGS Parts & Material based on projected costs for products. |
| Advertising/Marketing | Based on costs anticipated for marketing efforts. |
| Bank & CC Fees | Based on current costs for bank service charges and fees and credit card processing fees. |
| Bookkeeping | Fee for monthly bookkeeping including reconciliation of accounts and financial statement preparation. |
| Insurance [Table 1] | Based on employee insurance benefits, liability insurance, and worker's comp. |
| Payroll - Admin, PR Tax + Fees | Based on current costs for administration, employer taxes and payroll fees. |
| Office & Admin Expenses | Based upon historical average office expenses for computers, software, admin expenses, supplies, etc. |
| Rent | Rent is $5,000 per month. |
| Repairs & Maintenance | Based on costs for building, equipment, and warranty repairs. |
| Supplies | Based on current costs for workshop, mechanic, and safety supplies. |
| Utility Exp | Based on current costs for phone service, electric, gas, water. |
| US Trustee Fee | Based on the current fee schedule for the US Trustee, the fee is .4% of quarterly disbursements. |

Projection
Table 1

| For the week ending: | 6/8/24 | Edison 6/15/24 | Gas 6/22/24 | Water 6/29/24 | 7/6/24 | 7/13/24 | 7/20/24 | 7/27/24 | 8/3/24 |
|---|---|---|---|---|---|---|---|---|---|
| **Table 1** | | | | | | | | | |
| _Insurance_ | Week 1 | Week 2 | Week 3 | Week 4 | Week 5 | Week 6 | Week 7 | Week 8 | Week 9 |
| General Liability | 468 | | | | 468 | | | | |
| Worker's Comp (approx.) | | 185 | | | 185 | | 185 | | 185 |
| Life Insurance | | | | 96 | | | | | 96 |
| Dental Insurance | | 653 | | | | 653 | | | |
| Medical Insurance | | 4,534 | | | | | 4,534 | | |
| Business Personal Property | | 1,400 | | | | | 700 | | |
| Vision Insurance | | 146 | | | | 146 | | | |
| Total | 468 | 6,918 | - | 96 | 653 | 799 | 5,419 | - | 281 |

Projection
Table 1

For the week ending:

| Table 1 | 8/10/24 | 8/17/24 | 8/24/24 | 8/31/24 | 9/7/24 | 9/14/24 | 9/21/24 |
|---|---|---|---|---|---|---|---|
| Insurance | Week 10 | Week 11 | Week 12 | Week 13 | Week 14 | Week 15 | Week 16 |
| General Liability | 468 | | | | 468 | | |
| Worker's Comp (approx.) | | 185 | | 185 | | 185 | |
| Life Insurance | | | | 96 | | | |
| Dental Insurance | | 653 | | | | 653 | |
| Medical Insurance | | 4,534 | | | | | 4534 |
| Business Personal Property | | 700 | | | | | 700 |
| Vision Insurance | 146 | | | | | 146 | |
| Total | 615 | 6,072 | - | 281 | 468 | 984 | 5,234 |

Exhibit "D"

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |

**GAMBIRASI, PIER**
File: 000282
Dept: 000150
Rate: 30.0000

| | | | | | | | | | .00 FIT | | 24.00 M- BER BERMNT | | | |
| | | | | | | | | | | | 19.99 M- PTO PTO | | Voucher# | |
| | | | | | | | | | | | | | 180001 | ☐ |
| | | | | | | | | | | | | | .00 | |

| DEPT TOTAL 000150 | .00 REG | | | .00 REG | .00 O/T | | | | .00 FIT | | .00 TOTAL DEDUCTIONS | | 1 Pays | ☐ |
| | .00 O/T | | | .00 EARNINGS 3 | .00 EARNINGS 4 | | | | .00 SS | | | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | .00 GROSS | | | | .00 MED | | | | | |
| | .00 HOURS 4 | | | | | | | | | | | | | |

MEMO ANALYSIS:    24.00 BER BERMNT      19.99 PTO PTO

**HARVEY, JONATHAN F**
File: 000227
Dept: 000500
Rate: 5500.00

| | 86.67 | | | 5,500.00 | | 1,469.34 15 | | | | | 48.00 M- BER BERMNT | | | |
| | | | | | | | | | | | | 1469.34 N- 15 2%SHL | | |
| | | | | | | | | | | | 286.66 M- PTO PTO | 6969.34 N- J COMP | | |
| | | | | | | | | | | | | 86.67 N- H KHOURS | | |
| | | | | | | | | | | | | 278.77 N- K ERMTCH | | |
| Total Work Hrs: | 86.67 | | | | | | | 6,969.34 | .00 FIT | 76.66 CA DI | 2774.98 CK1 CHK1 | 200.00 CK2 CHK2 | Voucher# | ** |
| | | | | | | | | | 341.00 SS | | 793.71 R KLOAN1 | 1469.34 15 2%SHL | 180002 | ☐ |
| | | | | | | | | | 79.75 MED | | 188.50 LFE ELIFE | 1045.40 RTH ROTH | | |
| | | | | | | | | | | | | | | .00 |

| DEPT TOTAL 000500 | 86.67 REG | | | 5,500.00 REG | .00 O/T | | | | .00 FIT | | 6,471.93 TOTAL DEDUCTIONS | | 1 Pays | ☐ |
| | .00 O/T | | | 1,469.34 EARNINGS 3 | .00 EARNINGS 4 | | | | 341.00 SS | | | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | 6,969.34 GROSS | | | | 79.75 MED | | | | | |
| | .00 HOURS 4 | | | | | | | | 76.66 SDI | | | | | |

EARNINGS ANALYSIS:   1,469.34 15 2%SHL
MEMO ANALYSIS:   86.67 H KHOURS    6,969.34 J COMP    278.77 K ERMTCH    1,469.34 15 2%SHL
   48.00 BER BERMNT    286.66 PTO PTO
STATUTORY DED. ANALYSIS:   76.66 25 CA SDI
VOLUNTARY DED. ANALYSIS:   793.71 R KLOAN1    1,469.34 15 2%SHL    2,774.98 CK1 CHK1    200.00 CK2 CHK2
   188.50 LFE ELIFE    1,045.40 RTH ROTH

**HARDING, LISA B**
File: 000248
Dept: 000510
Rate: 21.8500

| | 81.48 | .33 | | 1,780.34 | 10.82 | | | | | | 48.00 M- BER BERMNT | | | |
| | | | | | | | | | | | 62.42 M- PTO PTO | 1791.16 N- J COMP | | |
| | | | | | | | | | | | | 81.81 N- H KHOURS | | |
| | | | | | | | | | | | | 71.65 N- K ERMTCH | | |
| Total Work Hrs: | 81.81 | | | | | | | 1,791.16 | 7.61 FIT | 6.43 CA | 1157.77 CK1 CHK1 | 89.56 K 401K | Voucher# | ** |
| | | | | | | | | | 85.70 SS | 15.21 CA DI | 15.34 ACC AFLACC | 16.75 CAN AFLCAN | 180003 | ☐ |
| | | | | | | | | | 20.04 MED | | 18.71 DEN DEN | 15.73 HOS AFLHOS | | |
| | | | | | | | | | | | 328.66 MED MED | 13.65 SPE AFLSPE | | .00 |

**ROUHANI, CAROL E**
File: 000307
Dept: 000510
Rate: 19.0000

| | 80.52 | 1.23 | | 1,529.88 | 35.06 | | | | | | 48.00 M- BER BERMNT | | | |
| | | | | | | | | | | | 10.63 M- PTO PTO | 1564.94 N- J COMP | | |
| | | | | | | | | | | | | 81.75 N- H KHOURS | | |
| | | | | | | | | | | | | 62.60 N- K ERMTCH | | |
| Total Work Hrs: | 81.75 | | | | | | | 1,564.94 | 86.40 FIT | 18.15 CA | 1159.93 CK1 CHK1 | 93.90 K 401K | Voucher# | ** |
| | | | | | | | | | 93.17 SS | 16.53 CA DI | 20.87 ACC AFLACC | 8.97 CAN AFLCAN | 180004 | ☐ |
| | | | | | | | | | 21.79 MED | | 18.71 DEN DEN | 13.65 HOS AFLHOS | | |
| | | | | | | | | | | | 12.87 STD AFLSTD | | | .00 |



**Payroll Register**

**MINI MANIA, INC.**
Company Code: **F5G**

-21-

Batch: **3888-030**    Period Ending: **04/25/2024**    Week **18**
Service Center: **030**    Pay Date: **04/30/2024**    Page 1

Copyright © 1996, 2022 ADP, Inc.

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **TAFT,BARRY J** | 86.67 | | | 1,500.00 | | | | | | | 48.00 M- BER BERMNT | | |
| File: 000316 | | | | | | | | | | | 106.65 M- PTO PTO | 1500.00 N- J COMP | |
| Dept 000510 | | | | | | | | | | | | 86.67 N- H KHOURS | |
| Rate: 1500.00 | Total Work Hrs: | | 86.67 | | | | | 1,500.00 | 97.34 FIT | 28.77 CA | 1242.64 CK1 CHK1 | | Voucher# |
| | | | | | | | | | 93.00 SS | 16.50 CA DI | | | **180005** |
| | | | | | | | | | 21.75 MED | | | | .00 |
| **DEPT TOTAL** | 248.67 REG | | | 4,810.22 REG | | 45.88 O/T | | | 191.35 FIT | | 4,227.71 TOTAL DEDUCTIONS | | 3 Pays |
| **000510** | 1.56 O/T | | | .00 EARNINGS 3 | | .00 EARNINGS 4 | | | 271.87 SS | | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | | 4,856.10 GROSS | | | 63.58 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 53.35 STATE | | | | |
| | | | | | | | | | 48.24 SDI | | | | |
| MEMO ANALYSIS: | | 250.23 H KHOURS | | | 4,856.10 J COMP | | | | | 134.25 K ERMTCH | | 144.00 BER BERMNT | |
| | | 179.70 PTO PTO | | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | 53.35 25 CA | | | | | | | | | | | |
| | | 48.24 25 CA SDI | | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 183.46 K 401K | | | 36.21 ACC AFLACC | | | | 25.72 CAN AFLCAN | | 3,560.34 CK1 CHK1 | | |
| | | 37.42 DEN DEN | | | 29.38 HOS AFLHOS | | | | 328.66 MED MED | | 13.65 SPE AFLSPE | | |
| | | 12.87 STD AFLSTD | | | | | | | | | | | |
| **D'ARATA,EDWARD G** | 29.67 | .30 | 1.75 PTO | 741.75 | 11.25 | 43.75 PTO | | | | | 48.00 M- BER BERMNT | | |
| File: 000251 | | | | | | | | | | | 185.14 M- PTO PTO | 796.75 N- J COMP | |
| Dept: 000520 | | | | | | | | | | | | 31.72 N- H KHOURS | |
| Rate: 25.0000 | Total Work Hrs: | | 29.97 | | | | | 796.75 | 54.58 FIT | 8.56 CA DI | 23.90 K 401K | 18.71 DEN DEN | CA Check# |
| | | | | | | | | | 48.24 SS | | | | **12276570** |
| | | | | | | | | | 11.28 MED | | | | 631.48 |
| Dept: 000520 | | | | 1,100.00 | | | | | | | | 1100.00 N- J COMP | |
| Rate: 25.0000 | | | | | | | | | | | | 33.00 N- K ERMTCH | |
| | | | | | | | | 1,100.00 | 85.87 FIT | 12.10 CA DI | 33.00 K 401K | | CA Check# |
| | | | | | | | | | 68.20 SS | | | | **12276571** |
| | | | | | | | | | 15.95 MED | | | | Pay 2 |
| | | | | | | | | | | | | | 884.88 |
| **PAGE,STEPHEN M** | 69.73 | .05 | 10.70 PTO | 1,359.74 | 1.46 | 208.65 PTO | | | | | 48.00 M- BER BERMNT | | |
| File: 000327 | | | | | | | | | | | 2.37 M- PTO PTO | 1569.85 N- J COMP | |
| Dept: 000520 | | | | | | | | | | | | 80.48 N- H KHOURS | |
| Rate: 19.5000 | Total Work Hrs: | | 69.78 | | | | | 1,569.85 | 103.48 FIT | 17.07 CA DI | 1311.93 CK1 CHK1 | 18.71 DEN DEN | Voucher# ** |
| | | | | | | | | | 96.17 SS | | | | **180006** |
| | | | | | | | | | 22.49 MED | | | | .00 |
| **DEPT TOTAL** | 99.40 REG | | | 3,201.49 REG | | 12.71 O/T | | | 243.93 FIT | | 1,406.25 TOTAL DEDUCTIONS | | 3 Pays |
| **000520** | .35 O/T | | | 252.40 EARNINGS 3 | | .00 EARNINGS 4 | | | 212.61 SS | | | | 1,516.36 |
| | 12.45 HOURS 3 | | | .00 EARNINGS 5 | | 3,466.60 GROSS | | | 49.72 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 37.73 SDI | | | | |
| HOURS ANALYSIS: | | 12.45 PTO PERS | | | | | | | | | | | |
| EARNINGS ANALYSIS: | | 252.40 PTO PERS | | | | | | | | | | | |


**Payroll Register**

**MINI MANIA, INC.**
Company Code: F5G

-22-

Batch : **3888-030**   Period Ending : **04/25/2024**   Week **18**
Service Center : **030**   Pay Date : **04/30/2024**   Page **2**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| MEMO ANALYSIS: | 112.20 | | | H KHOURS | | 3,466.60 | J COMP | | | 56.90 | K ERMTCH | | 96.00 BER BERMNT | |
| | 182.77 | | | PTO PTO | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 37.73 | | | 25 CA SDI | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 56.90 | | | K 401K | | 1,311.93 | CK1 CHK1 | | | 37.42 DEN DEN | | | | |

| MACRAE,BRENDAN P | 86.67 | | | 2,137.50 | | | | | | | 48.00 M- BER BERMNT | | | |
| | | | | | | | | | | | 89.66 M- PTO PTO | 2137.50 N- | J COMP | |
| File: 000288 | | | | | | | | | | | 86.67 N- | H KHOURS | | |
| Dept: 000530 | Total Work Hrs: | 86.67 | | | | | 2,137.50 | | .00 FIT | 17.29 CA | 1646.45 CK1 CHK1 | 17.94 ACC AFLACC | Voucher# | |
| Rate: 2137.50 | | | | | | | | | 114.07 SS | 20.24 CA DI | 68.48 DEN DEN | 211.65 MED MED | 180007 | ☐ |
| | | | | | | | | | 26.68 MED | | 15.08 STD AFLSTD | | | |
| | | | | | | | | | | | | | | .00 |

| RACINE,DONALD F | 34.67 | | | 780.00 | | | | | | | 48.00 M- BER BERMNT | | | |
| | | | | | | | | | | | 151.97 M- PTO PTO | 780.00 N- | J COMP | |
| File: 000231 | | | | | | | | | | | 86.67 N- | H KHOURS | | |
| Dept: 000530 | | | | | | | | | | | 31.20 N- | K ERMTCH | | |
| Rate: 780.00 | Total Work Hrs: | 34.67 | | | | | 780.00 | | .00 FIT | 4.70 CA DI | 389.45 K 401K | 66.48 DEN DEN | Voucher# | |
| | | | | | | | | | 26.46 SS | | 286.72 MED MED | | 180008 | ☐ |
| | | | | | | | | | 6.19 MED | | | | | |
| | | | | | | | | | | | | | | .00 |

| DEPT TOTAL 000530 | 121.34 REG | | | 2,917.50 REG | | .00 O/T | | | .00 FIT | | 2,701.87 TOTAL DEDUCTIONS | | 2 Pays | |
| | .00 O/T | | | .00 EARNINGS 3 | | .00 EARNINGS 4 | | | 140.53 SS | | | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | | 2,917.50 GROSS | | | 32.87 MED | | | | | |
| | .00 HOURS 4 | | | | | | | | 17.29 STATE | | | | | |
| | | | | | | | | | 24.94 SDI | | | | | |

| MEMO ANALYSIS: | 173.34 | | | H KHOURS | | 2,917.50 | J COMP | | | 31.20 K ERMTCH | | 96.00 BER BERMNT | |
| | 241.63 | | | PTO PTO | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 17.29 | | | 25 CA | | | | | | | | | |
| | 24.94 | | | 25 CA SDI | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 389.45 | | | K 401K | | 17.94 | ACC AFLACC | | | 1,646.45 CK1 CHK1 | | 134.96 DEN DEN | |
| | 497.99 | | | MED MED | | 15.08 | STD AFLSTD | | | | | | |

| ASHWORTH, MATHEW H | 78.63 | .32 | | 1,336.71 | 8.16 | | | | | | 48.00 M- BER BERMNT | | | |
| | | | | | | | | | | | 86.84 M- PTO PTO | 1344.87 N- | J COMP | |
| File: 000305 | | | | | | | | | | | 78.95 N- | H KHOURS | | |
| Dept: 000540 | | | | | | | | | | | 53.79 N- | K ERMTCH | | |
| Rate: 17.0000 | Total Work Hrs: | 78.95 | | | | | 1,344.87 | | 39.57 FIT | 5.00 CA | 758.46 CK1 CHK1 | 94.14 K 401K | Voucher# | |
| | | | | | | | | | 68.09 SS | 12.08 CA DI | 75.00 75 SUPPRT | 13.46 ACC AFLACC | 180009 | ☐ |
| | | | | | | | | | 15.92 MED | | 18.71 DEN DEN | 17.62 HOS AFLHOS | | |
| | | | | | | | | | | | 29.85 LIF AFLLIF | 196.97 MED MED | | .00 |

| HARVEY,LOGAN L | 79.12 | 1.87 | | 1,428.12 | 50.63 | | | | | | 48.00 M- BER BERMNT | | | |
| | | | | | | | | | | | 156.14 M- PTO PTO | 1478.75 N- | J COMP | |
| File: 000295 | | | | | | | | | | | 80.99 N- | H KHOURS | | |
| Dept: 000540 | | | | | | | | | | | 59.15 N- | K ERMTCH | | |
| Rate: 18.0500 | Total Work Hrs: | 80.99 | | | | | 1,478.75 | | 78.22 FIT | 14.74 CA DI | 997.26 CK1 CHK1 | 18.71 DEN DEN | Voucher# | |
| | | | | | | | | | 83.12 SS | | 119.38 MED MED | 147.88 RTH ROTH | 180010 | ☐ |
| | | | | | | | | | 19.44 MED | | | | | |
| | | | | | | | | | | | | | | .00 |

REG

**ADP** **Payroll Register**　　**MINI MANIA, INC.**　Company Code: **F5G**　-23-　Batch : **3888-030**　Period Ending : **04/25/2024**　Week **18**　Service Center : **030**　Pay Date : **04/30/2024**　Page **3**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **MCALLASTER,JILL E** | 32.28 | | 16.00 PTO | 540.69 | | 268.00 PTO | | | | | 48.00 M- BER BERMNT | | |
| File:   000303 | | | | | | | | | | | 157.76 M- PTO PTO | 808.69 N-   J   COMP | |
| Dept:   000540 | | | | | | | | | | | 48.28 N-   H   KHOURS | | |
| Rate:   16.7500 | Total Work Hrs: | | 32.28 | | | | | 808.69 | 14.56 FIT | 6.89 CA | 666.48 CK1 CHK1 | 18.71 DEN DEN | Voucher# |
| | | | | | | | | | 46.74 SS | 8.30 CA   DI | 22.43 HOS AFLHOS | 13.65 SPE AFLSPE | **180011** |
| | | | | | | | | | 10.93 MED | | | | .00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPT TOTAL** | 190.03 | REG | | 3,305.52 | REG | | 58.79 O/T | | 132.35 FIT | | 3,208.71   TOTAL DEDUCTIONS | | 3 Pays |
| **000540** | 2.19 | O/T | | 268.00 | EARNINGS 3 | | .00 EARNINGS 4 | | 197.95 SS | | | | |
| | 16.00 | HOURS 3 | | .00 | EARNINGS 5 | | 3,632.31 GROSS | | 46.29 MED | | | | .00 |
| | .00 | HOURS 4 | | | | | | | 11.89 STATE | | | | |
| | | | | | | | | | 35.12 SDI | | | | |

HOURS ANALYSIS:   16.00 PTO PERS
EARNINGS ANALYSIS:   268.00 PTO PERS
MEMO ANALYSIS:   208.22 H KHOURS   3,632.31 J COMP   112.94 K ERMTCH   144.00 BER BERMNT
  400.74 PTO PTO
STATUTORY DED. ANALYSIS:   11.89 25 CA
  35.12 25 CA   SDI
VOLUNTARY DED. ANALYSIS:   94.14 K 401K   75.00 75 SUPPRT   13.46 ACC AFLACC   2,422.20 CK1 CHK1
  56.13 DEN DEN   40.05 HOS AFLHOS   29.85 LIF AFLLIF   316.35 MED MED
  147.88 RTH ROTH   13.65 SPE AFLSPE

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SEELEY,KAREN M** | 57.38 | | | 1,262.36 | | | | | | | 48.00 M- BER BERMNT | | |
| File:   000323 | | | | | | | | | | | 135.33 M- PTO PTO | 1262.36 N-   J   COMP | |
| Dept:   000710 | | | | | | | | | | | 57.38 N-   H   KHOURS | | |
| Rate:   22.0000 | Total Work Hrs: | | 57.38 | | | | | 1,262.36 | 113.83 FIT | 26.70 CA | 1011.37 CK1 CHK1 | | Voucher#  ** |
| | | | | | | | | | 78.26 SS | 13.89 CA   DI | | | **180012** |
| | | | | | | | | | 18.31 MED | | | | .00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPT TOTAL** | 57.38 | REG | | 1,262.36 | REG | | .00 O/T | | 113.83 FIT | | 1,011.37   TOTAL DEDUCTIONS | | 1 Pays |
| **000710** | .00 | O/T | | .00 | EARNINGS 3 | | .00 EARNINGS 4 | | 78.26 SS | | | | |
| | .00 | HOURS 3 | | .00 | EARNINGS 5 | | 1,262.36 GROSS | | 18.31 MED | | | | .00 |
| | .00 | HOURS 4 | | | | | | | 26.70 STATE | | | | |
| | | | | | | | | | 13.89 SDI | | | | |

MEMO ANALYSIS:   57.38 H KHOURS   1,262.36 J COMP   48.00 BER BERMNT   135.33 PTO PTO
STATUTORY DED. ANALYSIS:   26.70 25 CA
  13.89 25 CA   SDI
VOLUNTARY DED. ANALYSIS:   1,011.37 CK1 CHK1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KEARNEY,MICHAEL** | | | | | | | | | | | 48.00 M- BER BERMNT | | |
| File:   000326 | | | | | | | | | | | 33.74 M- PTO PTO | | |
| Dept:   000720 | | | | | | | | | .00 FIT | | | | Voucher# |
| Rate:   34.5000 | | | | | | | | | | | | | **180013** |
| | | | | | | | | | | | | | .00 |

**REG**



| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|-----------|-------|---|---|----------|---|---|---|-------|---|----------------------|---|---------------------|---------|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State/Local | | | |
| **DEPT TOTAL** | | .00 | REG | | .00 | REG | .00 | O/T | | .00 | FIT | .00 TOTAL DEDUCTIONS | 1 Pays | ☐ |
| **000720** | | .00 | O/T | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | .00 | SS | | **.00** | |
| | | .00 | HOURS 3 | | .00 | EARNINGS 5 | .00 | GROSS | | .00 | MED | | | |
| | | .00 | HOURS 4 | | | | | | | | | | | |

MEMO ANALYSIS:　　　　　　　48.00　BER　BERMNT　　　　　　33.74　PTO　PTO


REG

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | | | | | |
| F5G | 803.49 | REG | 20,997.09 | REG | 117.38 O/T | 681.46 | FIT | 19,027.84 TOTAL DEDUCTIONS | | 15 Pays ☐ | |
| | 4.10 | O/T | 1,989.74 | EARNINGS 3 | .00 EARNINGS 4 | 1,242.22 | SS | | | 1,516.36 | |
| | 28.45 | HOURS 3 | .00 | EARNINGS 5 | 23,104.21 GROSS | 290.52 | MED | | | | |
| | .00 | HOURS 4 | | | | 109.23 | STATE | | | | |
| | | | | | | 236.58 | SDI | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 28.45 | PTO PERS | | | | | | | |
| EARNINGS ANALYSIS: | 1,469.34 | 15 2%SHL | 520.40 | PTO PERS | | | | | |
| MEMO ANALYSIS: | 888.04 | H KHOURS | 23,104.21 | J COMP | 614.06 | K ERMTCH | 1,469.34 | 15 2%SHL | |
| | 648.00 | BER BERMNT | 1,480.56 | PTO PTO | | | | | |
| STATUTORY DED. ANALYSIS: | 109.23 | 25 CA | | | | | | | |
| | 236.58 | 25 CA SDI | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 723.95 | K 401K | 793.71 | R KLOAN1 | 1,469.34 | 15 2%SHL | 75.00 | 75 SUPPRT | |
| | 67.61 | ACC AFLACC | 25.72 | CAN AFLCAN | 12,727.27 | CK1 CHK1 | 200.00 | CK2 CHK2 | |
| | 265.93 | DEN DEN | 69.43 | HOS AFLHOS | 188.50 | LFE ELIFE | 29.85 | LIF AFLLIF | |
| | 1,143.00 | MED MED | 1,193.28 | RTH ROTH | 27.30 | SPE AFLSPE | 27.95 | STD AFLSTD | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NET PAYROLL: | 1,516.36 | CHECKS: | 2 | FLAGGED: | 5 | STARTING CHECK NUMBER: | SEE BELOW |
| TOTAL DEPOSITS: | 12,927.27 | VOUCHERS: | 13 | NET CASH PAYS 1,000.00 OR MORE | 7 | ENDING CHECK NUMBER: | SEE BELOW |
| NET VOIDS: | .00 | ADJUSTMENTS: | | | | eVOUCHERS: | 0 |
| NET CASH: | 14,443.63 | | | | | PAPER VOUCHERS PRINTED: | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADP CHECK NUMBERS: | STATE CA | WELLS FARGO | STARTING CHECK NUMBER: | 12276570 | ENDING CHECK NUMBER: | 12276571 |

**REG**

| | | | | | |
|---|---|---|---|---|---|
| **ADP®** Payroll Register Company Totals | **MINI MANIA, INC.** Company Code: **F5G** -26- | Batch : **3888-030** Service Center : **030** | Period Ending : **04/25/2024** Pay Date : **04/30/2024** | **Week** 18 Page 6 |

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | |
| **GAMBIRASI,PIER** | | | | | | | | | | | 24.00 M- BER BERMNT | |
| File: 000282 | | | | | | | | | | | 19.99 M- PTO PTO | |
| Dept: 000150 | | | | | | | | | .00 FIT | | | Voucher# |
| Rate: 30.0000 | | | | | | | | | | | | 200001 |
| | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | .00 REG | | | .00 REG | | .00 O/T | | | .00 FIT | | .00 TOTAL DEDUCTIONS | 1 Pays |
| **000150** | .00 O/T | | | .00 EARNINGS 3 | | .00 EARNINGS 4 | | | .00 SS | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | | .00 GROSS | | | .00 MED | | | |
| | .00 HOURS 4 | | | | | | | | | | | |

MEMO ANALYSIS:  24.00 BER BERMNT  19.99 PTO PTO

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HARVEY,JONATHAN F** | 86.67 | | | 5,500.00 | | 1,469.34 15 | | | | | 48.00 M- BER BERMNT | |
| | | | | | | | | | | | 1469.34 N- 15 2%SHL | |
| File: 000227 | | | | | | | | | | | 293.32 M- PTO PTO  6969.34 N- J COMP | |
| Dept: 000500 | | | | | | | | | | | 86.67 N- H KHOURS | |
| Rate: 5500.00 | | | | | | | | | | | 278.77 N- K ERMTCH | |
| | Total Work Hrs: 86.67 | | | | | | | 6,969.34 | .00 FIT  76.66 CA DI | | 2774.98 CK1 CHK1  200.00 CK2 CHK2 | Voucher# |
| | | | | | | | | | 341.00 SS | | 793.71 R KLOAN1  1469.34 15 2%SHL | 200002 |
| | | | | | | | | | 79.75 MED | | 188.50 LFE ELIFE  1045.40 RTH ROTH | .00 |
| **DEPT TOTAL** | 86.67 REG | | | 5,500.00 REG | | .00 O/T | | | .00 FIT | | 6,471.93 TOTAL DEDUCTIONS | 1 Pays |
| **000500** | .00 O/T | | | 1,469.34 EARNINGS 3 | | .00 EARNINGS 4 | | | 341.00 SS | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | | 6,969.34 GROSS | | | 79.75 MED | | | |
| | .00 HOURS 4 | | | | | | | | 76.66 SDI | | | |

EARNINGS ANALYSIS:  1,469.34 15 2%SHL
MEMO ANALYSIS:  86.67 H KHOURS  6,969.34 J COMP  278.77 K ERMTCH  1,469.34 15 2%SHL
  48.00 BER BERMNT  293.32 PTO PTO
STATUTORY DED. ANALYSIS:  76.66 25 CA SDI
VOLUNTARY DED. ANALYSIS:  793.71 R KLOAN1  1,469.34 15 2%SHL  2,774.98 CK1 CHK1  200.00 CK2 CHK2
  188.50 LFE ELIFE  1,045.40 RTH ROTH

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HARDING,LISA B** | 64.65 | .15 | 12.00 PTO | 1,412.60 | 4.92 | 262.20 PTO | | | | | 48.00 M- BER BERMNT | |
| File: 000248 | | | | | | | | | | | 57.08 M- PTO PTO  1679.72 N- J COMP | |
| Dept: 000510 | | | | | | | | | | | 76.80 N- H KHOURS | |
| Rate: 21.8500 | | | | | | | | | | | 67.19 N- K ERMTCH | |
| | Total Work Hrs: 64.80 | | | | | | | 1,679.72 | .00 FIT  3.20 CA | | 1072.49 CK1 CHK1  83.99 K 401K | Voucher# |
| | | | | | | | | | 78.79 SS  13.98 CA DI | | 15.34 ACC AFLACC  16.75 CAN AFLCAN | 200003 |
| | | | | | | | | | 18.43 MED | | 18.71 DEN DEN  15.73 HOS AFLHOS | |
| | | | | | | | | | | | 328.66 MED MED  13.65 SPE AFLSPE | .00 |
| **ROUHANI,CAROL E** | 76.02 | .08 | | 1,444.38 | 2.28 | | | | | | 48.00 M- BER BERMNT | |
| File: 000307 | | | | | | | | | | | 15.63 M- PTO PTO  1446.66 N- J COMP | |
| Dept: 000510 | | | | | | | | | | | 76.10 N- H KHOURS | |
| Rate: 19.0000 | | | | | | | | | | | 57.87 N- K ERMTCH | |
| | Total Work Hrs: 76.10 | | | | | | | 1,446.66 | 73.06 FIT  13.26 CA | | 1077.32 CK1 CHK1  86.80 K 401K | Voucher# |
| | | | | | | | | | 85.84 SS  15.23 CA DI | | 20.87 ACC AFLACC  8.97 CAN AFLCAN | 200004 |
| | | | | | | | | | 20.08 MED | | 18.71 DEN DEN  13.65 HOS AFLHOS | |
| | | | | | | | | | | | 12.87 STD AFLSTD | .00 |



**Payroll Register**

**MINI MANIA, INC.**
Company Code: **F5G**
-27-

Batch : **5992-030**   Period Ending : **05/10/2024**   Week **20**
Service Center : **030**   Pay Date : **05/15/2024**   Page   1

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **TAFT,BARRY J** | 86.67 | | | 1,500.00 | | | | | | | 48.00 M- BER BERMNT | | |
| File:  000316 | | | | | | | | | | | 109.98 M- PTO PTO | 1500.00 N-  J  COMP | |
| Dept:  000510 | | | | | | | | | | | | 86.67 N-  H  KHOURS | |
| Rate:  1500.00 | Total Work Hrs:  86.67 | | | | | | | 1,500.00 | 97.34 FIT | 28.77 CA | 1242.64 CK1 CHK1 | | Voucher# |
| | | | | | | | | | 93.00 SS | 16.50 CA  DI | | | **200005** |
| | | | | | | | | | 21.75 MED | | | | .00 |
| **DEPT TOTAL** | 227.34 REG | | | 4,356.98 REG | 7.20 O/T | | | | 170.40 FIT | | 4,047.15  TOTAL DEDUCTIONS | | 3 Pays |
| **000510** | .23 O/T | | | 262.20 EARNINGS 3 | .00 EARNINGS 4 | | | | 257.63 SS | | | | .00 |
| | 12.00 HOURS 3 | | | .00 EARNINGS 5 | 4,626.38 GROSS | | | | 60.26 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 45.23 STATE | | | | |
| | | | | | | | | | 45.71 SDI | | | | |
| HOURS ANALYSIS: | 12.00 PTO PERS | | | | | | | | | | | | |
| EARNINGS ANALYSIS: | 262.20 PTO PERS | | | | | | | | | | | | |
| MEMO ANALYSIS: | 239.57  H  KHOURS | | | 4,626.38  J  COMP | | | | | 125.06  K  ERMTCH | | 144.00 BER BERMNT | | |
| | 182.69 PTO PTO | | | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 45.23 25 CA | | | | | | | | | | | | |
| | 45.71 25 CA    SDI | | | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 170.79  K  401K | | | 36.21 ACC AFLACC | | | | | 25.72 CAN AFLCAN | | 3,392.45 CK1 CHK1 | | |
| | 37.42 DEN DEN | | | 29.38 HOS AFLHOS | | | | | 328.66 MED MED | | 13.65 SPE AFLSPE | | |
| | 12.87 STD AFLSTD | | | | | | | | | | | | |
| **D'ARATA,EDWARD** | | 32.00 PTO | | | 800.00 PTO | | | | | | 48.00 M- BER BERMNT | | |
| **G** | | | | | | | | | | | 159.80 M- PTO PTO | 800.00 N-  J  COMP | |
| File:  000251 | | | | | | | | | | | | 32.00 N-  H  KHOURS | |
| Dept:  000520 | | | | | | | | | | | | 24.00 N-  K  ERMTCH | |
| Rate:  25.0000 | | | | | | | | 800.00 | 54.90 FIT | 8.59 CA  DI | 24.00  K  401K | 18.71 DEN DEN | CA  Check# |
| | | | | | | | | | 48.44 SS | | | | **12290170** |
| | | | | | | | | | 11.33 MED | | | | |
| | | | | | | | | | | | | | 634.03 |
| Dept:  000520 | | | | 600.00 | | | | | | | 600.00 N-  J  COMP | | |
| Rate:  25.0000 | | | | | | | | | | | 18.00 N-  K  ERMTCH | | |
| | | | | | | | | 600.00 | 40.00 FIT | 6.60 CA  DI | 18.00  K  401K | | CA  Check# |
| | | | | | | | | | 37.20 SS | | | | **12290171** |
| | | | | | | | | | 8.70 MED | | | | Pay  2 |
| | | | | | | | | | | | | | 489.50 |
| **PAGE,STEPHEN  M** | 65.62 | .13 | | 1,279.59 | 3.80 | | | | | | 48.00 M- BER BERMNT | | |
| File:  000327 | | | | | | | | | | | .95 M- PTO PTO | 1283.39 N-  J  COMP | |
| Dept:  000520 | | | | | | | | | | | | 65.75 N-  H  KHOURS | |
| Rate:  19.5000 | Total Work Hrs:  65.75 | | | | | | | 1,283.39 | 69.10 FIT | 13.91 CA  DI | 1084.92 CK1 CHK1 | 18.71 DEN DEN | Voucher#  ** |
| | | | | | | | | | 78.41 SS | | | | **200006** |
| | | | | | | | | | 18.34 MED | | | | .00 |
| **DEPT TOTAL** | 65.62 REG | | | 1,879.59 REG | 3.80 O/T | | | | 164.00 FIT | | 1,164.34  TOTAL DEDUCTIONS | | 3 Pays |
| **000520** | .13 O/T | | | 800.00 EARNINGS 3 | .00 EARNINGS 4 | | | | 164.05 SS | | | | 1,123.53 |
| | 32.00 HOURS 3 | | | .00 EARNINGS 5 | 2,683.39 GROSS | | | | 38.37 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 29.10 SDI | | | | |
| HOURS ANALYSIS: | 32.00 PTO PERS | | | | | | | | | | | | |

REG

 **Payroll Register**

**MINI MANIA, INC.**

Company Code:    **F5G**

-28-

Batch : **5992-030**     Period Ending : **05/10/2024**     Week   **20**

Service Center : **030**     Pay Date : **05/15/2024**     Page     2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| EARNINGS ANALYSIS: | | | 800.00 | PTO PERS | | | | | | | | | |
| MEMO ANALYSIS: | | | 97.75 | H KHOURS | | 2,683.39 | J COMP | | | 42.00 | K ERMTCH | 96.00 BER BERMNT | |
| | | | 160.75 | PTO PTO | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 29.10 | 25 CA SDI | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 42.00 | K 401K | | 1,084.92 | CK1 CHK1 | | | 37.42 DEN DEN | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MACRAE,BRENDAN P** | 86.67 | | | 2,137.50 | | | | | | | 48.00 M- BER BERMNT | | |
| File: 000288 | | | | | | | | | | | 88.32 M- PTO PTO | 2137.50 N- J COMP | |
| Dept: 000530 | | | | | | | | | | | | 86.67 N- H KHOURS | |
| Rate: 2137.50 | Total Work Hrs: 86.67 | | | | | 2,137.50 | | | .00 FIT | 17.29 CA | 1646.46 CK1 CHK1 | 17.94 ACC AFLACC | Voucher# |
| | | | | | | | | | 114.07 SS | 20.23 CA DI | 68.48 DEN DEN | 211.27 MED MED | 200007 |
| | | | | | | | | | 26.68 MED | | 15.08 STD AFLSTD | | |
| | | | | | | | | | | | | | .00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RACINE,DONALD F** | 34.67 | | | 780.00 | | | | | | | 48.00 M- BER BERMNT | | |
| File: 000231 | | | | | | | | | | | 158.63 M- PTO PTO | 780.00 N- J COMP | |
| Dept: 000530 | | | | | | | | | | | | 86.67 N- H KHOURS | |
| Rate: 780.00 | | | | | | | | | | | | 31.20 N- K ERMTCH | |
| | Total Work Hrs: 34.67 | | | | | 780.00 | | | .00 FIT | 4.69 CA DI | 389.46 K 401K | 66.48 DEN DEN | Voucher# |
| | | | | | | | | | 26.46 SS | | 286.72 MED MED | | 200008 |
| | | | | | | | | | 6.19 MED | | | | |
| | | | | | | | | | | | | | .00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPT TOTAL 000530** | 121.34 REG | | | 2,917.50 REG | .00 O/T | | | | .00 FIT | | 2,701.89 TOTAL DEDUCTIONS | | 2 Pays |
| | .00 O/T | | | .00 EARNINGS 3 | .00 EARNINGS 4 | | | | 140.53 SS | | | | |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | 2,917.50 GROSS | | | | 32.87 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 17.29 STATE | | | | .00 |
| | | | | | | | | | 24.92 SDI | | | | |
| MEMO ANALYSIS: | | | 173.34 | H KHOURS | | 2,917.50 | J COMP | | | 31.20 | K ERMTCH | 96.00 BER BERMNT | |
| | | | 246.95 | PTO PTO | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 17.29 | 25 CA | | | | | | | | | |
| | | | 24.92 | 25 CA SDI | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 389.46 | K 401K | | 17.94 | ACC AFLACC | | | 1,646.46 CK1 CHK1 | | 134.96 DEN DEN | |
| | | | 497.99 | MED MED | | 15.08 | STD AFLSTD | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASHWORTH, MATHEW H** | 70.15 | .30 | | 1,192.55 | 7.65 | | | | | | 48.00 M- BER BERMNT | | |
| File: 000305 | | | | | | | | | | | 91.84 M- PTO PTO | 1200.20 N- J COMP | |
| Dept: 000540 | | | | | | | | | | | | 70.45 N- H KHOURS | |
| Rate: 17.0000 | Total Work Hrs: 70.45 | | | | | 1,200.20 | | | 26.11 FIT | 5.00 CA | 650.04 CK1 CHK1 | 48.01 N- K ERMTCH | Voucher# |
| | | | | | | | | | 59.11 SS | 10.49 CA DI | 75.00 75 SUPPRT | 84.01 K 401K | 200009 |
| | | | | | | | | | 13.83 MED | | 18.71 DEN DEN | 13.46 ACC AFLACC | |
| | | | | | | | | | | | 29.85 LIF AFLLIF | 17.62 HOS AFLHOS | |
| | | | | | | | | | | | | 196.97 MED MED | .00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HARVEY,LOGAN L** | 64.65 | .28 | 12.00 PTO | 1,166.93 | 7.58 | 216.60 PTO | | | | | 48.00 M- BER BERMNT | | |
| File: 000295 | | | | | | | | | | | 149.14 M- PTO PTO | 1391.11 N- J COMP | |
| Dept: 000540 | | | | | | | | | | | | 76.93 N- H KHOURS | |
| Rate: 18.0500 | | | | | | | | | | | | 55.64 N- K ERMTCH | |
| | Total Work Hrs: 64.93 | | | | | 1,391.11 | | | 67.70 FIT | 13.79 CA DI | 936.57 CK1 CHK1 | 18.71 DEN DEN | Voucher# |
| | | | | | | | | | 77.68 SS | | 119.38 MED MED | 139.11 RTH ROTH | 200010 |
| | | | | | | | | | 18.17 MED | | | | |
| | | | | | | | | | | | | | .00 |



**Payroll Register**

**MINI MANIA, INC.**
Company Code: **F5G**

Batch : **5992-030**      Period Ending : **05/10/2024**      Week   **20**
Service Center : **030**      Pay Date : **05/15/2024**      Page   **3**

REG

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MCALLASTER,JILL E** | 43.17 | 4.00 PTO | | 723.10 | 67.00 PTO | | | | | | 48.00 M- BER BERMNT | | |
| File: 000303 | | | | | | | | | | | 158.76 M- PTO PTO | 790.10 N- J COMP | |
| Dept: 000540 | | | | | | | | | | | | 47.17 N- H KHOURS | |
| Rate: 16.7500 | Total Work Hrs: | 43.17 | | | | | | 790.10 | 12.70 FIT | 8.08 CA DI | 658.28 CK1 CHK1 | 18.71 DEN DEN | Voucher# |
| | | | | | | | | | 45.59 SS | | 22.43 HOS AFLHOS | 13.65 SPE AFLSPE | **200011** ☐ |
| | | | | | | | | | 10.66 MED | | | | .00 |
| **DEPT TOTAL** | 177.97 REG | | | 3,082.58 REG | | 15.23 O/T | | | 106.51 FIT | | 3,012.50 TOTAL DEDUCTIONS | | 3 Pays ☐ |
| **000540** | .58 O/T | | | 283.60 EARNINGS 3 | | .00 EARNINGS 4 | | | 182.38 SS | | | | .00 |
| | 16.00 HOURS 3 | | | .00 EARNINGS 5 | | 3,381.41 GROSS | | | 42.66 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 5.00 STATE | | | | |
| | | | | | | | | | 32.36 SDI | | | | |
| HOURS ANALYSIS: | | 16.00 PTO PERS | | | | | | | | | | | |
| EARNINGS ANALYSIS: | | 283.60 PTO PERS | | | | | | | | | | | |
| MEMO ANALYSIS: | | 194.55 H KHOURS | | | 3,381.41 J COMP | | | | | 103.65 K ERMTCH | | 144.00 BER BERMNT | |
| | | 399.74 PTO PTO | | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | 5.00 25 CA | | | | | | | | | | | |
| | | 32.36 25 CA SDI | | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 84.01 K 401K | | | 75.00 75 SUPPRT | | | | 13.46 ACC AFLACC | | 2,244.89 CK1 CHK1 | |
| | | 56.13 DEN DEN | | | 40.05 HOS AFLHOS | | | | 29.85 LIF AFLLIF | | 316.35 MED MED | |
| | | 139.11 RTH ROTH | | | 13.65 SPE AFLSPE | | | | | | | |
| **SEELEY,KAREN M** | 50.08 | | | 1,101.76 | | | | | | | 48.00 M- BER BERMNT | | |
| File: 000323 | | | | | | | | | | | 138.66 M- PTO PTO | 1101.76 N- J COMP | |
| Dept: 000710 | | | | | | | | | | | | 50.08 N- H KHOURS | |
| Rate: 22.0000 | Total Work Hrs: | 50.08 | | | | | | 1,101.76 | 94.55 FIT | 22.94 CA | 887.87 CK1 CHK1 | | Voucher# |
| | | | | | | | | | 68.31 SS | 12.12 CA DI | | | **200012** ☐ |
| | | | | | | | | | 15.97 MED | | | | .00 |
| **DEPT TOTAL** | 50.08 REG | | | 1,101.76 REG | | .00 O/T | | | 94.55 FIT | | 887.87 TOTAL DEDUCTIONS | | 1 Pays ☐ |
| **000710** | .00 O/T | | | .00 EARNINGS 3 | | .00 EARNINGS 4 | | | 68.31 SS | | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | | 1,101.76 GROSS | | | 15.97 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 22.94 STATE | | | | |
| | | | | | | | | | 12.12 SDI | | | | |
| MEMO ANALYSIS: | | 50.08 H KHOURS | | | 1,101.76 J COMP | | | | 48.00 BER BERMNT | | 138.66 PTO PTO | |
| STATUTORY DED. ANALYSIS: | | 22.94 25 CA | | | | | | | | | | |
| | | 12.12 25 CA SDI | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 887.87 CK1 CHK1 | | | | | | | | | | |
| **KEARNEY,MICHAEL** | | | | | | | | | | | 48.00 M- BER BERMNT | | |
| File: 000326 | | | | | | | | | | | 37.07 M- PTO PTO | | |
| Dept: 000720 | | | | | | | | | .00 FIT | | | | Voucher# |
| Rate: 34.5000 | | | | | | | | | | | | | **200013** ☐ |
| | | | | | | | | | | | | | .00 |

REG

**ADP**   Payroll Register     **MINI MANIA, INC.**   Company Code: **F5G**   -30-    Batch : **5992-030**   Period Ending : **05/10/2024**   Week   **20**    Service Center : **030**   Pay Date : **05/15/2024**   Page   4

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **DEPT TOTAL** | | .00 | REG | | .00 | REG | .00 | O/T | .00 | FIT | .00 TOTAL DEDUCTIONS | **1** Pays | ☐ |
| **000720** | | .00 | O/T | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | .00 | SS | | **.00** | |
| | | .00 | HOURS 3 | | .00 | EARNINGS 5 | .00 | GROSS | .00 | MED | | | |
| | | .00 | HOURS 4 | | | | | | | | | | |

MEMO ANALYSIS:　　　　　　48.00  BER  BERMNT　　　　　　37.07  PTO  PTO

REG

**ADP® Payroll Register**

**MINI MANIA, INC.**
Company Code: **F5G**
-31-

Batch : **5992-030**　　Period Ending : **05/10/2024**　　**Week** 20
Service Center : **030**　　Pay Date : **05/15/2024**　　Page　5

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ☑ |
|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | |
| **F5G** | 729.02 | REG | 18,838.41 | REG | 535.46 | FIT | 18,285.68 | TOTAL DEDUCTIONS | **15** | Pays ☐ |
| | .94 | O/T | 2,815.14 | EARNINGS 3 | 1,153.90 | SS | | | **1,123.53** | |
| | 60.00 | HOURS 3 | .00 | EARNINGS 5 | 269.88 | MED | | | | |
| | .00 | HOURS 4 | 21,679.78 | GROSS | 90.46 | STATE | | | | |
| | | | | | 220.87 | SDI | | | | |

26.23 O/T    .00 EARNINGS 4

| HOURS ANALYSIS: | 60.00 | PTO PERS | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 1,469.34 | 15 2%SHL | 1,345.80 | PTO PERS | | | | |
| MEMO ANALYSIS: | 841.96 | H KHOURS | 21,679.78 | J COMP | 580.68 | K ERMTCH | 1,469.34 | 15 2%SHL |
| | 648.00 | BER BERMNT | 1,479.17 | PTO PTO | | | | |
| STATUTORY DED. ANALYSIS: | 90.46 | 25 CA | | | | | | |
| | 220.87 | 25 CA SDI | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 686.26 | K 401K | 793.71 | R KLOAN1 | 1,469.34 | 15 2%SHL | 75.00 | 75 SUPPRT |
| | 67.61 | ACC AFLACC | 25.72 | CAN AFLCAN | 12,031.57 | CK1 CHK1 | 200.00 | CK2 CHK2 |
| | 265.93 | DEN DEN | 69.43 | HOS AFLHOS | 188.50 | LFE ELIFE | 29.85 | LIF AFLLIF |
| | 1,143.00 | MED MED | 1,184.51 | RTH ROTH | 27.30 | SPE AFLSPE | 27.95 | STD AFLSTD |

| NET PAYROLL: | 1,123.53 | CHECKS: | 2 FLAGGED: | 4 | STARTING CHECK NUMBER: | SEE BELOW |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 12,231.57 | VOUCHERS: | 13 NET CASH PAYS 1,000.00 OR MORE | 6 | ENDING CHECK NUMBER: | SEE BELOW |
| NET VOIDS: | .00 | ADJUSTMENTS: | | | eVOUCHERS: | 0 |
| NET CASH: | 13,355.10 | | | | PAPER VOUCHERS PRINTED: | 13 |

ADP CHECK NUMBERS:    STATE CA    WELLS FARGO      STARTING CHECK NUMBER:    12290170    ENDING CHECK NUMBER:    12290171

**REG**

**ADP®**   **Payroll Register**   **Company Totals**    **MINI MANIA, INC.**   Company Code:   **F5G**   -32-    Batch : **5992-030**   Period Ending : **05/10/2024**   **Week 20**    Service Center : **030**   Pay Date : **05/15/2024**   Page 6

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GAMBIRASI,PIER** | | | | | | | | | | | 24.00 M- BER BERMNT | |
| File:  000282 | | | | | | | | | | | 19.99 M- PTO PTO | |
| Dept:  000150 | | | | | | | | | .00 FIT | | | Voucher# |
| Rate:  30.0000 | | | | | | | | | | | | **220001** ☐ |
| | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | .00 REG | | | .00 REG | .00 O/T | | | | .00 FIT | | .00 TOTAL DEDUCTIONS | 1 Pays ☐ |
| **000150** | .00 O/T | | | .00 EARNINGS 3 | .00 EARNINGS 4 | | | | .00 SS | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | .00 GROSS | | | | .00 MED | | | |
| | .00 HOURS 4 | | | | | | | | | | | |
| MEMO ANALYSIS: | 24.00 BER BERMNT | | | 19.99 PTO PTO | | | | | | | | |
| **HARVEY,JONATHAN** | 86.67 | | | 5,500.00 | | 1,469.34 15 | | | | | 48.00 M- BER BERMNT | |
| **F** | | | | | | | | | | | | 1469.34 N-  15  2%SHL |
| File:  000227 | | | | | | | | | | | 299.99 M- PTO PTO | 6969.34 N-  J  COMP |
| Dept:  000500 | | | | | | | | | | | 86.67 N-  H  KHOURS | |
| Rate:  5500.00 | Total Work Hrs: | 86.67 | | | | | | 6,969.34 | .00 FIT | 76.67 CA  DI | 3820.37 CK1 CHK1 | 200.00 CK2 CHK2 | Voucher# ** |
| | | | | | | | | | 341.00 SS | | 793.71  R KLOAN1 | 1469.34  15  2%SHL | **220002** ☐ |
| | | | | | | | | | 79.75 MED | | 188.50 LFE ELIFE | |
| | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 86.67 REG | | | 5,500.00 REG | .00 O/T | | | | .00 FIT | | 6,471.92 TOTAL DEDUCTIONS | 1 Pays ☐ |
| **000500** | .00 O/T | | | 1,469.34 EARNINGS 3 | .00 EARNINGS 4 | | | | 341.00 SS | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | 6,969.34 GROSS | | | | 79.75 MED | | | |
| | .00 HOURS 4 | | | | | | | | 76.67 SDI | | | |
| EARNINGS ANALYSIS: | 1,469.34 15 2%SHL | | | | | | | | | | | |
| MEMO ANALYSIS: | 86.67 H KHOURS | | | 6,969.34 J COMP | | | | 1,469.34 15 2%SHL | | | 48.00 BER BERMNT | |
| | 299.99 PTO PTO | | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 76.67 25 CA  SDI | | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 793.71 R KLOAN1 | | | 1,469.34 15 2%SHL | | | | 3,820.37 CK1 CHK1 | | | 200.00 CK2 CHK2 | |
| | 188.50 LFE ELIFE | | | | | | | | | | | |
| **HARDING,LISA  B** | 55.75 | .45 | 16.00 PTO | 1,218.14 | 14.75 | 349.60 PTO | | | | | 48.00 M- BER BERMNT | |
| File:  000248 | | | | | | | | | | | 47.75 M- PTO PTO | 1582.49 N-  J  COMP |
| Dept:  000510 | | | | | | | | | | | | 72.20 N-  H  KHOURS |
| Rate:  21.8500 | | | | | | | | | | | | 63.30 N-  K  ERMTCH |
| | Total Work Hrs: | 56.20 | | | | | | 1,582.49 | .00 FIT | 1.17 CA | 990.66 CK1 CHK1 | 79.12  K  401K | Voucher# |
| | | | | | | | | | 72.77 SS | 12.91 CA  DI | 15.34 ACC AFLACC | 16.75 CAN AFLCAN | **220003** ☐ |
| | | | | | | | | | 17.02 MED | | 18.71 DEN DEN | 15.73 HOS AFLHOS | |
| | | | | | | | | | | | 328.66 MED MED | 13.65 SPE AFLSPE | .00 |
| **ROUHANI,CAROL  E** | 64.88 | .55 | 6.00 PTO | 1,232.72 | 15.68 | 114.00 PTO | | | | | 48.00 M- BER BERMNT | |
| File:  000307 | | | | | | | | | | | 14.63 M- PTO PTO | 1362.40 N-  J  COMP |
| Dept:  000510 | | | | | | | | | | | | 71.43 N-  H  KHOURS |
| Rate:  19.0000 | | | | | | | | | | | | 54.50 N-  K  ERMTCH |
| | Total Work Hrs: | 65.43 | | | | | | 1,362.40 | 63.56 FIT | 10.50 CA | 1017.77 CK1 CHK1 | 81.74  K  401K | Voucher# ** |
| | | | | | | | | | 80.61 SS | 14.30 CA  DI | 20.87 ACC AFLACC | 8.97 CAN AFLCAN | **220004** ☐ |
| | | | | | | | | | 18.85 MED | | 18.71 DEN DEN | 13.65 HOS AFLHOS | |
| | | | | | | | | | | | 12.87 STD AFLSTD | | .00 |



**Payroll Register**     **MINI MANIA, INC.**     Company Code:  **F5G**     -33-     Batch : **8057-030**     Period Ending : **05/25/2024**     **Week  22**     Service Center : **030**     Pay Date : **05/31/2024**     Page  1

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **TAFT,BARRY  J** | 24.00 | | | 800.00 | | | | | | | 48.00 M- BER BERMNT | | |
| File:  000316 | | | | | | | | | | | 113.32 M- PTO PTO  800.00 N-  J  COMP | | |
| Dept:  000510 | | | | | | | | | | | 86.67 N-  H  KHOURS | | |
| Rate:  800.00 | Total Work Hrs:  24.00 | | | | | | | 800.00 | 19.17 FIT  7.91 CA | | 702.92 CK1 CHK1 | | Voucher# |
| | | | | | | | | | 49.60 SS  8.80 CA DI | | | | **220005** |
| | | | | | | | | | 11.60 MED | | | | .00 |
| **DEPT TOTAL** | 144.63 | REG | | 3,250.86 | REG | 30.43 | O/T | | 82.73 FIT | | 3,356.12  TOTAL DEDUCTIONS | | 3 Pays |
| **000510** | 1.00 | O/T | | 463.60 | EARNINGS 3 | .00 | EARNINGS 4 | | 202.98 SS | | | | .00 |
| | 22.00 | HOURS 3 | | .00 | EARNINGS 5 | 3,744.89 | GROSS | | 47.47 MED | | | | |
| | .00 | HOURS 4 | | | | | | | 19.58 STATE | | | | |
| | | | | | | | | | 36.01 SDI | | | | |
| HOURS ANALYSIS: | 22.00 PTO  PERS | | | | | | | | | | | | |
| EARNINGS ANALYSIS: | 463.60 PTO  PERS | | | | | | | | | | | | |
| MEMO ANALYSIS: | 230.30 | H  KHOURS | | | 3,744.89 | J  COMP | | | 117.80 | K  ERMTCH | 144.00 BER  BERMNT | | |
| | 175.70 PTO  PTO | | | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 19.58 25 CA | | | | | | | | | | | | |
| | 36.01 25 CA  SDI | | | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 160.86 | K  401K | | 36.21 | ACC  AFLACC | | | 25.72 | CAN  AFLCAN | 2,711.35 CK1  CHK1 | | |
| | 37.42 | DEN  DEN | | 29.38 | HOS  AFLHOS | | | 328.66 | MED  MED | 13.65 SPE  AFLSPE | | |
| | 12.87 | STD  AFLSTD | | | | | | | | | | |
| **D'ARATA,EDWARD** | 15.83 | | 16.00 PTO | 395.75 | | 400.00 PTO | | | | | 48.00 M- BER BERMNT | | |
| **G** | | | | | | | | | | | 150.47 M- PTO PTO  795.75 N-  J  COMP | | |
| File:  000251 | | | | | | | | | | | 31.83 N-  H  KHOURS | | |
| Dept:  000520 | | | | | | | | | | | 23.87 N-  K  ERMTCH | | |
| Rate:  25.0000 | Total Work Hrs:  15.83 | | | | | | | 795.75 | 54.49 FIT  8.55 CA DI | | 23.87 K 401K  18.71 DEN DEN | | CA Check# |
| | | | | | | | | | 48.18 SS | | | | **12307664** |
| | | | | | | | | | 11.27 MED | | | | |
| | | | | | | | | | | | | | 630.68 |
| Dept:  000520 | | | | 1,200.00 | | | | | | | 1200.00 N-  J  COMP | | |
| Rate:  25.0000 | | | | | | | | | | | 36.00 N-  K  ERMTCH | | |
| | | | | | | | | 1,200.00 | 97.02 FIT  13.20 CA DI | | 36.00 K 401K | | CA Check# |
| | | | | | | | | | 74.40 SS | | | | **12307665** |
| | | | | | | | | | 17.40 MED | | | | Pay 2 |
| | | | | | | | | | | | | | 961.98 |
| **PAGE,STEPHEN  M** | 61.07  .28 | | | 1,190.87  8.19 | | | | | | | 48.00 M- BER BERMNT | | |
| File:  000327 | | | | | | | | | | | 4.28 M- PTO PTO  1199.06 N-  J  COMP | | |
| Dept:  000520 | | | | | | | | | | | 61.35 N-  H  KHOURS | | |
| Rate:  19.5000 | Total Work Hrs:  61.35 | | | | | | | 1,199.06 | 58.98 FIT  12.98 CA DI | | 1018.10 CK1 CHK1  18.71 DEN DEN | | Voucher#  ** |
| | | | | | | | | | 73.18 SS | | | | **220006** |
| | | | | | | | | | 17.11 MED | | | | .00 |
| **DEPT TOTAL** | 76.90 | REG | | 2,786.62 | REG | 8.19 | O/T | | 210.49 FIT | | 1,115.39  TOTAL DEDUCTIONS | | 3 Pays |
| **000520** | .28 | O/T | | 400.00 | EARNINGS 3 | .00 | EARNINGS 4 | | 195.76 SS | | | | 1,592.66 |
| | 16.00 | HOURS 3 | | .00 | EARNINGS 5 | 3,194.81 | GROSS | | 45.78 MED | | | | |
| | .00 | HOURS 4 | | | | | | | 34.73 SDI | | | | |
| HOURS ANALYSIS: | 16.00 PTO  PERS | | | | | | | | | | | | |

 **Payroll Register**

**MINI MANIA, INC.**
Company Code:  F5G

-34-

Batch : **8057-030**  Period Ending : **05/25/2024**  Week  **22**
Service Center : **030**  Pay Date : **05/31/2024**  Page  2

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| EARNINGS ANALYSIS: | | | 400.00 | PTO PERS | | | | | | | | | |
| MEMO ANALYSIS: | | | 93.18 | H KHOURS | | 3,194.81 | J COMP | | | 59.87 K ERMTCH | | 96.00 BER BERMNT | |
| | | | 154.75 | PTO PTO | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 34.73 | 25 CA SDI | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 59.87 | K 401K | | | 1,018.10 CK1 CHK1 | | | 37.42 DEN DEN | | | |

**MACRAE,BRENDAN P**
File: 000288
Dept: 000530
Rate: 2137.50

| | 86.67 | | | 2,137.50 | | | | | | | 48.00 M- BER BERMNT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 94.99 M- PTO PTO | 2137.50 N- J COMP | |
| | | | | | | | | | | | | 86.67 N- H KHOURS | |
| Total Work Hrs: | 86.67 | | | | | | 2,137.50 | | .00 FIT | 17.29 CA | 1646.45 CK1 CHK1 | 17.94 ACC AFLACC | Voucher# |
| | | | | | | | | | 114.07 SS | 20.24 CA DI | 68.48 DEN DEN | 211.27 MED MED | 220007 |
| | | | | | | | | | 26.68 MED | | 15.08 STD AFLSTD | | .00 |

**RACINE,DONALD F**
File: 000231
Dept: 000530
Rate: 780.00

| | 34.67 | | | 780.00 | | | | | | | 48.00 M- BER BERMNT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 165.30 M- PTO PTO | 780.00 N- J COMP | |
| | | | | | | | | | | | | 86.67 N- H KHOURS | |
| | | | | | | | | | | | | 31.20 N- K ERMTCH | |
| Total Work Hrs: | 34.67 | | | | | | 780.00 | | .00 FIT | 4.70 CA DI | 389.44 K 401K | 66.48 DEN DEN | Voucher# |
| | | | | | | | | | 26.47 SS | | 286.72 MED MED | | 220008 |
| | | | | | | | | | 6.19 MED | | | | .00 |

**DEPT TOTAL 000530**

| | 121.34 REG | | | 2,917.50 REG | .00 O/T | | | | .00 FIT | | 2,701.86 TOTAL DEDUCTIONS | | 2 Pays |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | .00 O/T | | | .00 EARNINGS 3 | .00 EARNINGS 4 | | | | 140.54 SS | | | | .00 |
| | .00 HOURS 3 | | | .00 EARNINGS 5 | 2,917.50 GROSS | | | | 32.87 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 17.29 STATE | | | | |
| | | | | | | | | | 24.94 SDI | | | | |

| MEMO ANALYSIS: | | | 173.34 | H KHOURS | | 2,917.50 | J COMP | | | 31.20 K ERMTCH | | 96.00 BER BERMNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 260.29 | PTO PTO | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 17.29 | 25 CA | | | | | | | | | |
| | | | 24.94 | 25 CA SDI | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 389.44 | K 401K | | 17.94 ACC AFLACC | | | | 1,646.45 CK1 CHK1 | | 134.96 DEN DEN | |
| | | | 497.99 | MED MED | | 15.08 STD AFLSTD | | | | | | | |

**ASHWORTH, MATHEW H**
File: 000305
Dept: 000540
Rate: 17.0000

| | 62.45 | .25 | | 1,061.65 | 6.38 | | | | | | 48.00 M- BER BERMNT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 96.84 M- PTO PTO | 1068.03 N- J COMP | |
| | | | | | | | | | | | | 62.70 N- H KHOURS | |
| | | | | | | | | | | | | 42.72 N- K ERMTCH | |
| Total Work Hrs: | 62.70 | | | | | | 1,068.03 | | 13.82 FIT | 5.00 CA | 550.98 CK1 CHK1 | 74.76 K 401K | Voucher# |
| | | | | | | | | | 50.92 SS | 9.03 CA DI | 75.00 75 SUPPRT | 13.46 ACC AFLACC | 220009 |
| | | | | | | | | | 11.91 MED | | 18.71 DEN DEN | 17.62 HOS AFLHOS | |
| | | | | | | | | | | | 29.85 LIF AFLLIF | 196.97 MED MED | .00 |

**HARVEY,LOGAN L**
File: 000295
Dept: 000540
Rate: 18.0500

| | 71.40 | .50 | | 1,288.77 | 13.54 | | | | | | 48.00 M- BER BERMNT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 154.14 M- PTO PTO | 1302.31 N- J COMP | |
| | | | | | | | | | | | | 71.90 N- H KHOURS | |
| | | | | | | | | | | | | 52.09 N- K ERMTCH | |
| Total Work Hrs: | 71.90 | | | | | | 1,302.31 | | 57.05 FIT | 12.80 CA DI | 875.07 CK1 CHK1 | 18.71 DEN DEN | Voucher# |
| | | | | | | | | | 72.19 SS | | 119.38 MED MED | 130.23 RTH ROTH | 220010 |
| | | | | | | | | | 16.88 MED | | | | .00 |

**REG**



**Payroll Register**

**MINI MANIA, INC.**
Company Code: F5G
-35-

Batch : 8057-030    Period Ending : 05/25/2024    Week 22
Service Center : 030    Pay Date : 05/31/2024    Page 3

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | |
| **MCALLASTER,JILL E** | | | 40.00 PTO | | | 670.00 PTO | | | | | 48.00 M- BER BERMNT | |
| File: 000303 | | | | | | | | | | | 123.76 M- PTO PTO　670.00 N-　J　COMP | |
| Dept: 000540 | | | | | | | | | | | 40.00 N-　H　KHOURS | |
| Rate: 16.7500 | | | | | | | | 670.00 | .69 FIT | 6.77 CA DI | 560.69 CK1 CHK1　18.71 DEN DEN | Voucher# |
| | | | | | | | | | 38.14 SS | | 22.43 HOS AFLHOS　13.65 SPE AFLSPE | **220011** □ |
| | | | | | | | | | 8.92 MED | | | .00 |
| **DEPT TOTAL** | 133.85 REG | | | 2,350.42 REG | | 19.92 O/T | | | 71.56 FIT | | 2,736.22 TOTAL DEDUCTIONS | 3 Pays □ |
| **000540** | .75 O/T | | | 670.00 EARNINGS 3 | | .00 EARNINGS 4 | | | 161.25 SS | | | .00 |
| | 40.00 HOURS 3 | | | .00 EARNINGS 5 | | 3,040.34 GROSS | | | 37.71 MED | | | |
| | .00 HOURS 4 | | | | | | | | 5.00 STATE | | | |
| | | | | | | | | | 28.60 SDI | | | |
| HOURS ANALYSIS: | | 40.00 PTO PERS | | | | | | | | | | |
| EARNINGS ANALYSIS: | | 670.00 PTO PERS | | | | | | | | | | |
| MEMO ANALYSIS: | | 174.60 H KHOURS | | | | 3,040.34 J COMP | | | | 94.81 K ERMTCH | | 144.00 BER BERMNT |
| | | 374.74 PTO PTO | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | 5.00 25 CA | | | | | | | | | | |
| | | 28.60 25 CA SDI | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 74.76 K 401K | | | | 75.00 75 SUPPRT | | | | 13.46 ACC AFLACC | | 1,986.74 CK1 CHK1 |
| | | 56.13 DEN DEN | | | | 40.05 HOS AFLHOS | | | | 29.85 LIF AFLLIF | | 316.35 MED MED |
| | | 130.23 RTH ROTH | | | | 13.65 SPE AFLSPE | | | | | | |
| **SEELEY,KAREN M** | 41.97 | 4.50 PTO | | 923.34 | | 99.00 PTO | | | | | 48.00 M- BER BERMNT | |
| File: 000323 | | | | | | | | | | | 137.49 M- PTO PTO　1022.34 N-　J　COMP | |
| Dept: 000710 | | | | | | | | | | | 46.47 N-　H　KHOURS | |
| Rate: 22.0000 | Total Work Hrs: | 41.97 | | | | | | 1,022.34 | 86.40 FIT | 21.19 CA | 825.28 CK1 CHK1 | Voucher# |
| | | | | | | | | | 63.39 SS | 11.25 CA DI | | **220012** □ |
| | | | | | | | | | 14.83 MED | | | .00 |
| **DEPT TOTAL** | 41.97 REG | | | 923.34 REG | | .00 O/T | | | 86.40 FIT | | 825.28 TOTAL DEDUCTIONS | 1 Pays □ |
| **000710** | .00 O/T | | | 99.00 EARNINGS 3 | | .00 EARNINGS 4 | | | 63.39 SS | | | .00 |
| | 4.50 HOURS 3 | | | .00 EARNINGS 5 | | 1,022.34 GROSS | | | 14.83 MED | | | |
| | .00 HOURS 4 | | | | | | | | 21.19 STATE | | | |
| | | | | | | | | | 11.25 SDI | | | |
| HOURS ANALYSIS: | | 4.50 PTO PERS | | | | | | | | | | |
| EARNINGS ANALYSIS: | | 99.00 PTO PERS | | | | | | | | | | |
| MEMO ANALYSIS: | | 46.47 H KHOURS | | | | 1,022.34 J COMP | | | | 48.00 BER BERMNT | | 137.49 PTO PTO |
| STATUTORY DED. ANALYSIS: | | 21.19 25 CA | | | | | | | | | | |
| | | 11.25 25 CA SDI | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 825.28 CK1 CHK1 | | | | | | | | | | |
| **KEARNEY,MICHAEL** | | | | | | | | | | | 48.00 M- BER BERMNT | |
| File: 000326 | | | | | | | | | | | 40.40 M- PTO PTO | |
| Dept: 000720 | | | | | | | | | .00 FIT | | | Voucher# |
| Rate: 34.5000 | | | | | | | | | | | | **220013** □ |
| | | | | | | | | | | | | .00 |


**Payroll Register**

**MINI MANIA, INC.**

Company Code: **F5G**

-36-

Batch : **8057-030**　　Period Ending : **05/25/2024**　　Week　**22**

Service Center : **030**　　Pay Date : **05/31/2024**　　Page　4

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | Federal | State/Local | | | | | |
| **DEPT TOTAL** | | .00 | REG | | .00 | REG | | .00 | O/T | | .00 | FIT | .00  TOTAL DEDUCTIONS | **1** Pays | ☐ |
| **000720** | | .00 | O/T | | .00 | EARNINGS 3 | | .00 | EARNINGS 4 | | .00 | SS | | **.00** | |
| | | .00 | HOURS 3 | | .00 | EARNINGS 5 | | .00 | GROSS | | .00 | MED | | | |
| | | .00 | HOURS 4 | | | | | | | | | | | |

MEMO  ANALYSIS:                    48.00  BER  BERMNT                    40.40  PTO  PTO

**Payroll Register**                    **MINI MANIA, INC.**      Company Code:   **F5G**      -37-      Batch : **8057-030**   Period Ending : **05/25/2024**   **Week**   22      Service Center : **030**   Pay Date : **05/31/2024**   Page   5

Copyright © 1996, 2022 ADP, Inc.

REG

| COMPANY TOTAL | HOURS | EARNINGS | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | |
| **F5G** | 605.36 REG | 17,728.74 REG | 58.54 O/T | 451.18 FIT | 17,206.79 TOTAL DEDUCTIONS | 15 Pays ☐ | |
| | 2.03 O/T | 3,101.94 EARNINGS 3 | .00 EARNINGS 4 | 1,104.92 SS | | **1,592.66** | |
| | 82.50 HOURS 3 | .00 EARNINGS 5 | 20,889.22 GROSS | 258.41 MED | | | |
| | .00 HOURS 4 | | | 63.06 STATE | | | |
| | | | | 212.20 SDI | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 82.50 PTO PERS | | | | | | |
| EARNINGS ANALYSIS: | 1,469.34 15 2%SHL | 1,632.60 PTO PERS | | | | | |
| MEMO ANALYSIS: | 804.56 H KHOURS | 20,889.22 J COMP | 303.68 K ERMTCH | 1,469.34 15 2%SHL | | | |
| | 648.00 BER BERMNT | 1,463.35 PTO PTO | | | | | |
| STATUTORY DED. ANALYSIS: | 63.06 25 CA | | | | | | |
| | 212.20 25 CA SDI | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 684.93 K 401K | 793.71 R KLOAN1 | 1,469.34 15 2%SHL | 75.00 75 SUPPRT | | | |
| | 67.61 ACC AFLACC | 25.72 CAN AFLCAN | 12,008.29 CK1 CHK1 | 200.00 CK2 CHK2 | | | |
| | 265.93 DEN DEN | 69.43 HOS AFLHOS | 188.50 LFE ELIFE | 29.85 LIF AFLLIF | | | |
| | 1,143.00 MED MED | 130.23 RTH ROTH | 27.30 SPE AFLSPE | 27.95 STD AFLSTD | | | |

| | | | | | |
|---|---|---|---|---|---|
| NET PAYROLL: | 1,592.66 | CHECKS: | 2 FLAGGED: | 3 STARTING CHECK NUMBER: SEE BELOW | |
| TOTAL DEPOSITS: | 12,208.29 | VOUCHERS: | 13 NET CASH PAYS 1,000.00 OR MORE | 4 ENDING CHECK NUMBER: SEE BELOW | |
| NET VOIDS: | .00 | ADJUSTMENTS: | | eVOUCHERS: | 0 |
| NET CASH: | 13,800.95 | | | PAPER VOUCHERS PRINTED: | 13 |

| | | | | | |
|---|---|---|---|---|---|
| ADP CHECK NUMBERS: | STATE CA WELLS FARGO | STARTING CHECK NUMBER: 12307664 | ENDING CHECK NUMBER: 12307665 | | |

**REG**

**ADP** Payroll Register
Company Totals

**MINI MANIA, INC.**
Company Code: **F5G**    -38-

Batch : **8057-030**    Period Ending : **05/25/2024**    **Week** 22
Service Center : **030**    Pay Date : **05/31/2024**    Page 6

Copyright © 1999, 2022 ADP, Inc.