# UNITED STATES BANKRUPTCY COURT

Eastern DISTRICT OF California

Sacramento

In Re. Mini Mania Inc.

§
§
§
§

Debtor(s)

Case No. 24-22456

☐ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2024　　　　　　Petition Date: 06/04/2024

Months Pending: 1　　　　　　Industry Classification: | 4 | 4 | 1 | 3 |

Reporting Method:　　　　Accrual Basis ◉　　　　Cash Basis ○

Debtor's Full-Time Employees (current): 6

Debtor's Full-Time Employees (as of date of order for relief): 6

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒　Statement of cash receipts and disbursements
☒　Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒　Statement of operations (profit or loss statement)
☐　Accounts receivable aging
☐　Postpetition liabilities aging
☐　Statement of capital assets
☐　Schedule of payments to professionals
☐　Schedule of payments to insiders
☒　All bank statements and bank reconciliations for the reporting period
☐　Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jonathan Harvey

Signature of Responsible Party

08/09/2024

Date

Jonathan Harvey

Printed Name of Responsible Party

870 Gold Flat Rd, Suite A, Nevada City, CA 95959

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Mini Mania Inc.                                    Case No.  24-22456

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $7,420 | |
| b. | Total receipts (net of transfers between accounts) | $160,559 | $160,559 |
| c. | Total disbursements (net of transfers between accounts) | $147,191 | $147,191 |
| d. | Cash balance end of month (a+b-c) | $20,788 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $147,191 | $147,191 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $66,741 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory     (Book ● Market ○ Other ○   (attach explanation)) | $349,562 |
| d | Total current assets | $457,423 |
| e. | Total assets | $1,144,976 |
| f. | Postpetition payables (excluding taxes) | $12,763 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $12,763 |
| k. | Prepetition secured debt | $605,782 |
| l. | Prepetition priority debt | $8,774 |
| m. | Prepetition unsecured debt | $2,796,778 |
| n. | Total liabilities (debt) (j+k+l+m) | $3,424,097 |
| o. | Ending equity/net worth (e-n) | $-2,279,121 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $93,050 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $67,626 | |
| c. | Gross profit (a-b) | $25,424 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $63,001 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $2,839 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-40,416 | $-40,416 |

UST Form 11-MOR (12/01/2021)                      2

Debtor's Name  Mini Mania Inc.                                    Case No.  24-22456

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Mini Mania Inc.                    Case No.  24-22456

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

Debtor's Name  Mini Mania Inc.      Case No.  24-22456

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Mini Mania Inc.                          Case No.  24-22456

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name Mini Mania Inc.                    Case No. 24-22456

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Mini Mania Inc.       Case No. 24-22456

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $2,839 | $2,839 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions)   Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions)   Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?   Yes ○   No ◉

d. Are you current on postpetition tax return filings?   Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ◉

i. Do you have:    Worker's compensation insurance?   Yes ◉   No ○

     If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

     Casualty/property insurance?   Yes ◉   No ○

     If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

     General liability insurance?   Yes ◉   No ○

     If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k. Has a disclosure statement been filed with the court?   Yes ○   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉   No ○

Debtor's Name  Mini Mania Inc.                                  Case No.  24-22456

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Jonathan Harvey                                      Jonathan Harvey
_____                _____
Signature of Responsible Party                          Printed Name of Responsible Party

President                                                07/09/2024
_____                _____
Title                                                    Date

Debtor's Name Mini Mania Inc.                                Case No. 24-22456



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Mini Mania Inc.             Case No.  24-22456



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Mini Mania Inc.                                              Case No.  24-22456



PageThree



PageFour

**Balance**

## ASSETS

-------------------------------- Cash In Checking & Savings --------------------------------

| | | |
|---|---:|---:|
| Petty Cash | 500 | |
| Axos Bank - Operating (DIP) | 19531.38 | |
| Bank of America - Checking | -7585.42 | |
| Bank of America - Payroll | 1617.92 | |
| Bank of America - Seven Mini Parts | 6724.13 | |
| Total Cash In Checking & Savings | | $20,788.01 |

-------------------------------- Accounts Receivable --------------------------------

| | | |
|---|---:|---:|
| Accounts Receivable | 1686.06 | |
| Due from PayPal | 22491.37 | |
| InterCompany Exchange - Seven Mini Parts | 2563.81 | |
| Investment - 1968 Classic Mini Cooper | 40000 | |
| Total Accounts Receivable | | $66,741.24 |

-------------------------------- Inventory --------------------------------

| | | |
|---|---:|---:|
| Inventory - Trade, at cost | 345067.15 | |
| Inventory - Personal Safety Supplies | 4495.26 | |
| Total Inventory | | $349,562.41 |

-------------------------------- Prepaid Expenses --------------------------------

| | | |
|---|---:|---:|
| Prepaid Officer's Life Insurance Premium | 331.22 | |
| Total Prepaid Expenses | | $331.22 |

-------------------------------- Deferred Expenses --------------------------------

| | | |
|---|---:|---:|
| Deferred M&A Fees/Expenses | 20000 | |
| Total Deferred Expenses | | $20,000.00 |

-------------------------------- Fixed Assets --------------------------------

Autos, Furn & Equip

| | | |
|---|---:|---:|
| Automobiles and Trucks | 74288.42 | |
| Office Furniture & Equipment | 146180.92 | |
| Warehouse Fixtures & Equipment | 91972.66 | |
| Computer Equipment - Network | 70031.57 | |
| Computer Equipment - Workstaitions | 63414.27 | |
| Equipment - Engine Shop | 6158.87 | |
| Computer Software | 32827 | |
| Building & Leasehold Improvements | 97059.78 | |
| Total Autos, Furn & Equip | | $581,933.49 |

Accumulated Depreciation

  Accumulated Depreciation                                    -340908.31

Total Accumulated Depreciation                                                    ($340,908.31)

    Total Fixed Assets                                               $241,025.18

--------------------------------- Intangible Assets ---------------------------------

Goodwill - Seven Mini Parts                               83265.08
Non-Compete Covenant - Seven Mini Parts                   50000
Personal Goodwill - Donald Racine                         480000
Deferred Software Development Expense                     57988
Accumulated Amort - Sftwre Dev                            -70058.23
Accum Amort - Personal Goodwill                           -154666.86

    Total Intangible Assets                                        $446,527.99

    Total ASSETS                                                 $1,144,976.05

LIABILITIES

--------------------------------- Current Laibilities ---------------------------------

Post Petition Bnkrptcy Accts Payable - Inventory          5523.84
Post Petition Bnkrptcy Accts Payable - Operating          7239.11
Pre Petition Bankruptcy Accts Payable - Inventory         364131.87
Pre Petition Bankruptcy Accts Payable - Operating         294861.57
Working Capital Loan - Short Term                         144649.67
Purchase Order Clearing                                   81.6
Customer Deposits                                         396111.36
Insurance Prem Payabel -Gen'l Liab                        -1867.1
Sales Tax Payable                                         6812.56

    Total Current Laibilities                                     $1,217,544.48

--------------------------------- Payroll Liabilities ---------------------------------

AFLAC Insurance Payable                                   305.8

    Total Payroll Liabilities                                       $305.80

--------------------------------- Accrued Expenses ---------------------------------

Accrued Vacation/PTO                                      23627.56

    Total Accrued Expenses                                         $23,627.56

--------------------------------- Long Term Debt ---------------------------------

Loan Payable - BofA Line of Credit                        185271.43
Loan Payable - Goldman Sachs Line of Credit               27620.95
Loan Payable - Donald Racine                              95000
Note Payable - Personal Goodwill                          302000.57
Loan Payable - Seven Enterprises (MA)                     131147.11
Loan Payable - Seven Enterprises (MK)                     80127.92

**Mini Mania, Inc. - Consolidated**
**Balance Sheet**
As of Period Ending June 30, 2024, Detail: Acct, Sort: Account Number, Exclude Zero Balances
Exclude Closing Entry

Loan Payable - Jonathan Harvey                    596472.71

    Total Long Term Debt                                    $1,417,640.69

      Total LIABILITIES                                    $2,659,118.53

EQUITY

-------------------------------- Stockholder's Equity --------------------------------

Stockholder's Capital - JFH                    118396.2
Retained Earnings                             -1397378.48
Shareholder Distribution - JFH                   -21500

    Total Stockholder's Equity                              ($1,300,482.28)

                                       ($213,660.20)

      Total EQUITY                                        ($1,514,142.48)

Total Liabilities and Equity                                $1,144,976.05

**Mini Mania, Inc. - Consolidated**
**Income Statement Comparison**
For June 2024 through June 2024, For All Accounts, Level of Detail: Acct
Exclude Zero Balance Accounts

|  | **06/2024** |
|---|---|
| SALES | |
| -------------------------------------- Gross Sales -------------------------------------- | |
| Gross Revenue - Product | |
|   Gross Sales - Classic | 25366.69 |
|   Gross Sales - New Mini | 47314.68 |
|   Gross Sales - Sprintbooster | 13629.53 |
|   Commission Income | 271.68 |
| Total Gross Revenue - Product | $86,582.58 |
| Freight Income | |
|   Freight Income - UPS/FedEx | 5557.59 |
|   Freight Income - USPS | 5524.19 |
|   Freight Income - Truck | 784.3 |
|   Freight Income - Handling Charge | 270 |
|   Import Freight Surcharge | 2245.37 |
| Total Freight Income | $14,381.45 |
| Total Gross Sales | $100,964.03 |
| ----------------------------- Sales Discounts & Alowances ----------------------------- | |
| Sales Discounts - Classic Sales | -3896.55 |
| Sales Discounts - New Mini | -2482.18 |
| Sales Discounts - Sprintbbooster | -24.5 |
| Total Sales Discounts & Alowances | ($6,403.23) |
| -------------------------------------- Sales Returns -------------------------------------- | |
| Sales Returns - Classic Sales | -937.85 |
| Sales Returns - New Mini | -283.12 |
| Sales Returns - Sprintbooster | -289.99 |
| Total Sales Returns | ($1,510.96) |
| Total SALES | $93,049.84 |

Filed 08/09/24

Page: 2

Date: 8/2/24 at 8:44 AM

Case 24-22456

Mini Mania, Inc. - Consolidated

Income Statement Comparison

For June 2024 through June 2024, For All Accounts, Level of Detail: Acct

Exclude Zero Balance Accounts

Doc 105

COST OF GOODS SOLD

-------------------------------- Cost of Sales  - Product --------------------------------

Cost of Sales - Product

| | |
|---|---:|
| Cost of Sales - Product - Classic | 13536.26 |
| Cost of Sales - Product - New Mini | 30629.95 |
| Cost of Sales - Product - Sprintbooster | 8003.54 |
| Total Cost of Sales - Product | $52,169.75 |

Cost of Sales-Freght Out

| | |
|---|---:|
| Freight Expense - UPS/FedEx | 5271.79 |
| Freight Expense - USPS | 9807.23 |
| Freight Expense - Truck | 502.96 |
| Free Shipping Promo | 407.23 |
| Return Shipping Expense | 51.8 |
| Total Cost of Sales-Freght Out | $16,041.01 |
| Total Cost of Sales  - Product | $68,210.76 |

-------------------------------- Cost of Sales - Financial --------------------------------

| | |
|---|---:|
| Purchase Variance | 28.43 |
| Payment Discounts | 0.9 |
| Inbound Freight/Customs Expense | -32.44 |
| Total Cost of Sales - Financial | ($3.11) |

-------------------------------- Cost of Sales - Adjustments --------------------------------

| | |
|---|---:|
| Inventory Adjustments - Lost(Found) | -908.67 |
| Inventory Adjustments - Damaged Items | 46.73 |
| Inventory Control - Clearing Account | 280.29 |
| Total Cost of Sales - Adjustments | ($581.65) |
| Total COST OF GOODS SOLD | $67,626.00 |
| Gross Margin | $25,423.84 |

**Mini Mania, Inc. - Consolidated**
**Income Statement Comparison**
**For June 2024 through June 2024, For All Accounts, Level of Detail: Acct**
**Exclude Zero Balance Accounts**

EXPENSES

------------------------------------ Personnel Expenses ----------------------------------

Direct Payroll Costs

| | |
|---|---|
| Salaries & Wages - Regular | 32679.44 |
| Salaries & Wages - Overtime | 134.36 |
| Salaries & Wages - PTO | 4344.87 |
| Salaries & Wages - Holiday | 1049.95 |
| Total Direct Payroll Costs | $38,208.62 |

Indirect Payroll Costs

| | |
|---|---|
| 401k Retirement Contribution | 614.3 |
| Payroll Taxes | 2838.72 |
| Workers' Comp Insurance | -8155.66 |
| Payroll Processing Fees | 2951.25 |
| Total Indirect Payroll Costs | ($1,751.39) |
| Total Personnel Expenses | $36,457.23 |

------------------------------- Sales & Marketing Expenses -------------------------------

| | |
|---|---|
| Internet/Website Expense | 1470.08 |
| Website Programmer/Projects | 3325 |
| Total Sales & Marketing Expenses | $4,795.08 |

------------------------------------ Fixed Expenses ------------------------------------

| | |
|---|---|
| Insurance - Employee Dental | 559.34 |
| Insurnace - Employee Medical | 4169.03 |
| Insurance - Employee Vision | 166.46 |
| Insurance - Business/General | 2905.69 |
| Insurance - Officer Health/Life/LTD | 227.41 |
| Licenses & Permits | 284 |
| Reorganization Fees/Expenses | 7500 |
| Telephone - Main Office | 653.71 |
| Total Fixed Expenses | $16,465.64 |

**Mini Mania, Inc. - Consolidated**
**Income Statement Comparison**
**For June 2024 through June 2024, For All Accounts, Level of Detail: Acct**
**Exclude Zero Balance Accounts**

---------------------------------- Variable Expenses ------------------------------------

| | |
|---|---:|
| Computer Software Exp - Network | 79.99 |
| MIscellaneous Expense | 99.99 |
| Safety Supplies and Equipment | 418.52 |
| Warehouse Supplies | 995.46 |
| Warranty Repair Expense | 158.02 |
| **Total Variable Expenses** | **$1,751.98** |

---------------------------------- Financial Expenses ------------------------------------

| | |
|---|---:|
| Bad Debt - Credit Card Chargebacks | -281.51 |
| Bank and Wire Fees | 30 |
| Credit Card Processing Fees | 6101.6 |
| Interest Expense | -835.07 |
| PayPal Transaction Fees | 1354.75 |
| **Total Financial Expenses** | **$6,369.77** |
| **Total EXPENSES** | **$65,839.70** |
| **Net Income from Operations** | **($40,415.86)** |
| **Net Income after taxes** | **($40,415.86)** |

Filed 08/09/24

Page: 1
Date: 8/2/24 at 8:57 AM

Case 24-22456
Mini Mania, Inc.
General Ledger Detail Report
For June 2024
For Account 10050-000-000 Through 10990-000-000
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

Doc 105

| Account Number Tran Date | Source | Session | Account Description Transaction Description | Batch | Tran No | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| **10100-000-000** | | | Cash In Checking - Operating - Axos (DIP) | | | | | |
| Beginning Balance | | | | | | | | |
| | | | | | | | | |
| 06/27/2024 | AP | 091599 | V# IV#_RECONCL XFER FROM | 021807 | 075286 | 4,549.16 | | 4,549.16 |
| 06/28/2024 | AP | 091571 | V# IV#_RECONCL XFER FROM | 021801 | 075267 | 7,500.0 | | 12,049.16 |
| 06/29/2024 | AP | 091601 | V# IV#_RECONCL XFER FROM | 021807 | 075288 | 6,516.89 | | 18,566.05 |
| 06/30/2024 | AR | | | 021798 | 075263 | 965.33 | | 19,531.38 |
| | | | | | | | | |
| **Account Total:** | **Begin. Balance :** | | | .0 | **Net Change :** | 19,531.38 | 19,531.38 | .0 $ 19,531.38 |
| | | | | | | | | |
| **10710-000-000** | | | Cash In Checking - Operating - BofA | | | | | |
| Beginning Balance | | | | | | | | |
| | | | | | | | | |
| 06/01/2024 | AR | | | 021733 | 075036 | 31,176.70 | | 31,176.69 |
| 06/01/2024 | AP | 091384 | V# IV#_RECONCL ADJ TO BAN | 021742 | 075048 | 104.21 | | 31,280.90 |
| 06/01/2024 | GL | | reverse 021889 | 021890 | 075591 | | 10,635.22 | 20,645.68 |
| 06/03/2024 | AP | 091339 | V# EAS005 IV# 20240603PP 470835 | 021729 | 075006 | | 1,561.42 | 19,084.26 |
| 06/03/2024 | AP | 091342 | V# NIE001 IV# 20240603PP 470836 | 021731 | 075017 | | 288.24 | 18,796.02 |
| 06/03/2024 | AP | 091352 | V# FEH801 IV# 507 470839 | 021731 | 075020 | | 500.0 | 18,296.02 |
| 06/03/2024 | AP | 091353 | V# RET802 IV# 12317 470840 | 021731 | 075020 | | 3,250.0 | 15,046.02 |
| 06/03/2024 | AP | 091373 | V# AWS801 IV# 20240603PP DC240603 | 021731 | 075033 | | 1.24 | 15,044.78 |
| 06/03/2024 | AP | 091373 | V# CAR801 IV# 20240603PP DC240603 | 021731 | 075033 | | 204.0 | 14,840.78 |
| 06/03/2024 | AP | 091373 | V# ELF801 IV# 20240603PP DC240603 | 021731 | 075033 | | 12.0 | 14,828.78 |
| 06/03/2024 | AP | 091373 | V# GOO801 IV# 20240603PP DC240603 | 021731 | 075033 | | 7.20 | 14,821.58 |
| 06/03/2024 | AP | 091386 | V# AME802 IV# DEC22STMG2 470842 | 021742 | 075050 | | 888.0 | 13,933.58 |
| 06/03/2024 | AP | 091387 | V# UNI802 IV# 1021318487 470843 | 021742 | 075051 | | 31.25 | 13,902.33 |
| 06/03/2024 | AP | 091387 | V# UNI802 IV# 1021443543 470843 | 021742 | 075051 | | 349.14 | 13,553.19 |
| 06/03/2024 | AP | 091387 | V# UNI802 IV# 1021486452 470843 | 021742 | 075051 | | 26.02 | 13,527.17 |
| 06/03/2024 | AP | 091387 | V# UNI802 IV# 1021500671 470843 | 021742 | 075051 | | 21.75 | 13,505.42 |
| 06/03/2024 | AP | 091387 | V# UNI802 IV# 1021524284 470843 | 021742 | 075051 | | 225.76 | 13,279.66 |
| 06/03/2024 | AP | 091387 | V# UNI802 IV# APR24STMNT 470843 | 021742 | 075051 | | 73.49 | 13,206.17 |
| 06/03/2024 | AP | 091389 | V# IV#_RECONCL BANKCARD F | 021742 | 075053 | | 42.92 | 13,163.25 |
| 06/03/2024 | AP | 091390 | V# SSF001 IV# 5073559694 470845 | 021742 | 075054 | | 549.98 | 12,613.27 |
| 06/03/2024 | AP | 091390 | V# SSF001 IV# 507360056 470845 | 021742 | 075054 | | 423.45 | 12,189.82 |
| 06/03/2024 | AP | 091390 | V# SSF001 IV# 507360089 470845 | 021742 | 075054 | | 173.0 | 12,016.82 |
| 06/03/2024 | AP | 091390 | V# SSF001 IV# 507360103 470845 | 021742 | 075054 | | 89.34 | 11,927.48 |
| 06/03/2024 | AP | 091390 | V# SSF001 IV# 507370201 470845 | 021742 | 075054 | | 184.05 | 11,743.43 |
| 06/03/2024 | AP | 091390 | V# SSF001 IV# 507370202 470845 | 021742 | 075054 | | 150.63 | 11,592.80 |
| 06/03/2024 | AP | 091390 | V# SSF001 IV# 507370203 470845 | 021742 | 075054 | | 85.81 | 11,506.99 |

Filed 08/09/24

Case 24-22456

Doc 105

Page: 2
Date: 8/2/24 at 8:57 AM

Mini Mania, Inc.
General Ledger Detail Report
For June 2024
For Account 10050-000-000 Through 10990-000-000
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

| Date | Type | Ref | Description | | | | | |
|------|------|-----|-------------|---|---|---|---|---|
| 06/03/2024 | AP | 091391 | V# IV#_RECONCL ENDICIA PO | 021742 | 075055 | | 1,000.0 | 10,506.99 |
| 06/03/2024 | AP | 091392 | V# CLE801 IV# MAY24STMNT 470846 | 021742 | 075056 | | 5,449.68 | 5,057.31 |
| 06/03/2024 | AP | 091398 | V# BLU801 IV# MAY24PREM 470849 | 021742 | 075059 | | 6,026.93 | |
| 06/04/2024 | AP | 091399 | V# IV#_RECONCL PAYPAL | 021742 | 075060 | 311.91 | | |
| 06/04/2024 | AP | 091400 | V# IV#_RECONCL PAYPAL | 021742 | 075061 | | 131.65 | |
| 06/04/2024 | AP | 091401 | V# IV#_RECONCL PAYPAL | 021742 | 075062 | | 180.26 | |
| 06/05/2024 | AP | 091403 | V# AAR801 IV# JUN24PRESC AUTO0605 | 021742 | 075064 | | 121.60 | |
| 06/05/2024 | AP | 091404 | V# IV#_RECONCL BANKCARD M | 021742 | 075065 | | 65.0 | |
| 06/07/2024 | AR | | | 021735 | 075038 | 5,922.46 | | 4,766.24 |
| 06/07/2024 | AP | 091406 | V# UPS801 IV# A196T8224 470850 | 021742 | 075067 | | 1,848.43 | 2,917.81 |
| 06/08/2024 | AR | | | 021736 | 075039 | 2,672.21 | | 5,590.02 |
| 06/09/2024 | AR | | | 021739 | 075042 | 5,569.02 | | 11,159.04 |
| 06/10/2024 | AP | 091394 | V# BLU801 IV# *VOID* 470847 | 021742 | 075057 | 6,026.93 | | 17,185.97 |
| 06/10/2024 | AP | 091396 | V# BLU801 IV# *VOID* 470848 | 021742 | 075058 | 6,026.93 | | 23,212.90 |
| 06/10/2024 | GL | | Rx/Reverse BLU801 Voided Checks | 021743 | 075068 | | 12,053.86 | 11,159.04 |
| 06/10/2024 | AP | 091454 | V# AMX024 IV# 1903806 470859 | 021761 | 075127 | | 385.85 | 10,773.19 |
| 06/10/2024 | AP | 091454 | V# AMX024 IV# FEB23STMTA 470859 | 021761 | 075127 | | 35.15 | 10,738.04 |
| 06/10/2024 | AP | 091456 | V# IV#_RECONCL ADJ GOOGLE | 021761 | 075129 | 1.24 | | 10,739.28 |
| 06/11/2024 | AR | | | 021744 | 075071 | 12,084.20 | | 22,823.48 |
| 06/11/2024 | AP | 091407 | V# EAS005 IV# 20240611PP 470851 | 021747 | 075074 | | 1,771.38 | 21,052.10 |
| 06/11/2024 | AP | 091407 | V# NIE001 IV# 20240611PP 470852 | 021747 | 075074 | | 1,647.57 | 19,404.53 |
| 06/11/2024 | AP | 091417 | V# IV#_RECONCL XFER TO PA | 021747 | 075083 | | 7,500.0 | 11,904.53 |
| 06/11/2024 | AP | 091423 | V# TRA802 IV# JUN24PRDFR AUTO0611 | 021752 | 075093 | | 376.97 | 11,527.56 |
| 06/11/2024 | AP | 091455 | V# IV#_RECONCL ENDICIA PO | 021761 | 075128 | | 1,000.0 | 10,527.56 |
| 06/12/2024 | AR | | | 021748 | 075089 | 88.88 | | 10,616.44 |
| 06/12/2024 | AR | | | 021749 | 075090 | 3,091.82 | | 13,708.26 |
| 06/12/2024 | AP | 091425 | V# NIE001 IV# 20240612PP 470853 | 021752 | 075094 | | 3,339.31 | 10,368.95 |
| 06/12/2024 | AP | 091431 | V# HUM801 IV# 992272147 470854 | 021752 | 075100 | | 1,109.91 | 9,259.04 |
| 06/12/2024 | AP | 091458 | V# MOS001 IV# 2024061224 DC061201 | 021761 | 075130 | | 258.53 | 9,000.51 |
| 06/12/2024 | AP | 091459 | V# MOS001 IV# 20240612PP 470860 | 021761 | 075131 | | 258.53 | 8,741.98 |
| 06/13/2024 | AR | | | 021750 | 075091 | 4,668.09 | | 13,410.07 |
| 06/13/2024 | AP | 091432 | V# NIE001 IV# 20240613PP 470855 | 021752 | 075101 | | 140.43 | 13,269.64 |
| 06/13/2024 | AP | 091436 | V# IV#_RECONCL XFER TO PA | 021756 | 075107 | | 10,000.0 | 3,269.64 |
| 06/13/2024 | AP | 091461 | V# ESM001 IV# 2350448 470861 | 021761 | 075132 | | 304.47 | 2,965.17 |
| 06/13/2024 | AP | 091462 | V# IV#_RECONCL ENDICIA PO | 021761 | 075133 | | 39.99 | 2,925.18 |
| 06/13/2024 | AP | 091463 | V# MOS001 IV# 20240613PP 470862 | 021761 | 075134 | | 223.52 | 2,701.66 |
| 06/14/2024 | AR | | | 021753 | 075104 | 9,200.96 | | 11,902.62 |
| 06/14/2024 | AP | 091442 | V# UPS801 IV# A196T8234 470856 | 021756 | 075112 | | 1,987.79 | 9,914.83 |
| 06/14/2024 | AP | 091443 | V# UPS801 IV# *VOID* 470856 | 021756 | 075113 | 1,987.79 | | 11,902.62 |
| 06/14/2024 | AP | 091444 | V# UPS801 IV# A196T8234 470857 | 021756 | 075114 | | 1,987.79 | 9,914.83 |
| 06/14/2024 | AP | 091464 | V# IV#_RECONCL AFGCORP GR | 021761 | 075135 | | 99.99 | 9,814.84 |
| 06/14/2024 | AP | 091465 | V# IV#_RECONCL ENDICIA PO | 021761 | 075136 | | 1,000.0 | 8,814.84 |

Filed 08/09/24

Page: 3

Date: 8/2/24 at 8:57 AM

Case 24-22456

Mini Mania, Inc.

General Ledger Detail Report

For June 2024

For Account 10050-000-000 Through 10990-000-000

Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

Doc 105

| Date | Type | Ref | Description | Doc1 | Doc2 | Debit | Credit | Balance |
|------|------|-----|-------------|------|------|-------|--------|---------|
| 06/15/2024 | AR | | | 021755 | 075106 | 6,337.25 | | 15,152.09 |
| 06/17/2024 | AR | | | 021757 | 075116 | 9,673.41 | | 24,825.50 |
| 06/17/2024 | AR | | | 021759 | 075118 | 6,429.10 | | 31,254.60 |
| 06/17/2024 | AP | 091449 | V# JOH003 IV# 694206 470858 | 021761 | 075122 | | 2,609.85 | 28,644.75 |
| 06/17/2024 | AP | 091467 | V# IV#_RECONCL XFER TO PA | 021761 | 075138 | | 2,000.0 | 26,644.75 |
| 06/17/2024 | AP | 091475 | V# BLU801 IV# JUN24PREM 470865 | 021761 | 075145 | | 6,026.93 | 20,617.82 |
| 06/17/2024 | AP | 091476 | V# CAL801 IV# 360918136 470866 | 021761 | 075146 | | 2,058.41 | 18,559.41 |
| 06/19/2024 | AP | 091471 | V# EAS005 IV# 20240619PP 470863 | 021761 | 075142 | | 3,551.15 | 15,008.26 |
| 06/19/2024 | AP | 091472 | V# FIS001 IV# 20240619PP 470864 | 021761 | 075143 | | 50.0 | 14,958.26 |
| 06/20/2024 | AR | | | 021766 | 075168 | 8,351.75 | | 23,310.01 |
| 06/20/2024 | AP | 091492 | V# FEH801 IV# 510 470867 | 021768 | 075171 | | 500.0 | 22,810.01 |
| 06/20/2024 | AP | 091493 | V# RET802 IV# 12329 470868 | 021768 | 075172 | | 3,250.0 | 19,560.01 |
| 06/20/2024 | AP | 091495 | V# IV#_RECONCL XFER TO PA | 021768 | 075174 | | 2,500.0 | 17,060.01 |
| 06/20/2024 | AP | 091504 | V# MAP801 IV# 20240620PP DC0620B | 021777 | 075187 | | 511.96 | 16,548.05 |
| 06/20/2024 | AP | 091504 | V# MOS001 IV# 20240620PP DC0620A | 021777 | 075187 | | 252.46 | 16,295.59 |
| 06/20/2024 | AP | 091504 | V# TUR002 IV# 20240620PP 470870 | 021777 | 075187 | | 124.99 | 16,170.60 |
| 06/20/2024 | AP | 091505 | V# IV#_RECONCL ENDICIA PO | 021777 | 075188 | | 1,000.0 | 15,170.60 |
| 06/20/2024 | AP | 091509 | V# TQL801 IV# 28548065 470871 | 021777 | 075189 | | 682.99 | 14,487.61 |
| 06/21/2024 | AR | | | 021770 | 075176 | 5,064.28 | | 19,551.89 |
| 06/21/2024 | AP | 091498 | V# AAR801 IV# JUN24PREM 470869 | 021777 | 075183 | | 306.50 | 19,245.39 |
| 06/21/2024 | AP | 091498 | V# AAR801 IV# MAY24PREM 470869 | 021777 | 075183 | | 274.50 | 18,970.89 |
| 06/21/2024 | AP | 091510 | V# MOS001 IV# 20240621PP DC0621A | 021777 | 075190 | | 9.09 | 18,961.80 |
| 06/21/2024 | AP | 091510 | V# TUR002 IV# 20240621PP DC0621B | 021777 | 075190 | | 291.82 | 18,669.98 |
| 06/21/2024 | AP | 091512 | V# UPS801 IV# A196T8244 470872 | 021777 | 075192 | | 1,139.77 | 17,530.21 |
| 06/21/2024 | AP | 091513 | V# IV#_RECONCL ADJ TO BAN | 021777 | 075193 | .86 | | 17,531.07 |
| 06/22/2024 | AR | | | 021772 | 075178 | 2,935.16 | | 20,466.23 |
| 06/22/2024 | AR | | | 021773 | 075179 | 2,146.21 | | 22,612.44 |
| 06/24/2024 | AR | | | 021774 | 075180 | 1,153.25 | | 23,765.69 |
| 06/24/2024 | AP | 091515 | V# AFL801 IV# 417114 470873 | 021777 | 075195 | | 653.68 | 23,112.01 |
| 06/24/2024 | AP | 091516 | V# SSF001 IV# 507435405 470874 | 021777 | 075196 | | 954.68 | 22,157.33 |
| 06/24/2024 | AP | 091518 | V# IV#_RECONCL XFER TO PA | 021777 | 075198 | | 5,000.0 | 17,157.33 |
| 06/24/2024 | AP | 091522 | V# JOH003 IV# 20240621PP 470876 | 021780 | 075204 | | 2,609.85 | 14,547.48 |
| 06/24/2024 | AP | 091525 | V# IV#_RECONCL ADJ PAYPAL | 021780 | 075207 | | 811.36 | 13,736.12 |
| 06/25/2024 | AR | | | 021778 | 075199 | 6,471.21 | | 20,207.33 |
| 06/25/2024 | AP | 091521 | V# NIE001 IV# 20240625PP 470875 | 021780 | 075203 | | 1,784.85 | 18,422.48 |
| 06/25/2024 | AR | | | 021781 | 075208 | 4,299.89 | | 22,722.37 |
| 06/25/2024 | AP | 091526 | V# SPE007 IV# 20240624PP DC0624A | 021783 | 075210 | | 392.30 | 22,330.07 |
| 06/25/2024 | AP | 091560 | V# CAL801 IV# 363518202 470880 | 021796 | 075254 | | 406.08 | 21,923.99 |
| 06/26/2024 | AP | 091527 | V# EAS005 IV# 20240626PP 470877 | 021783 | 075211 | | 2,080.23 | 19,843.76 |
| 06/26/2024 | AP | 091529 | V# AFL801 IV# 761602 470878 | 021783 | 075212 | | 653.68 | 19,190.08 |
| 06/26/2024 | AP | 091530 | V# COP802 IV# 2317393 470879 | 021783 | 075213 | | 166.46 | 19,023.62 |
| 06/26/2024 | AP | 091530 | V# COP802 IV# MAY24PREM 470879 | 021783 | 075213 | | 146.46 | 18,877.16 |

**Mini Mania, Inc.**
**General Ledger Detail Report**
**For June 2024**
**For Account 10050-000-000 Through 10990-000-000**
**Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry**

| Date | Type | Ref | Description | | | | | |
|------|------|-----|-------------|---|---|---|---|---|
| 06/26/2024 | AP | 091555 | V# IV#_RECONCL ENDICIA PO | 021796 | 075249 | | 1,000.0 | 17,877.16 |
| 06/26/2024 | AP | 091556 | V# IV#_RECONCL ADJUST CHA | 021796 | 075250 | 66.0 | | 17,943.16 |
| 06/27/2024 | AR | | | 021791 | 075228 | 5,735.57 | | 23,678.73 |
| 06/27/2024 | AP | 091546 | V# IV#_RECONCL XFER TO PA | 021796 | 075242 | | 12,000.0 | 11,678.73 |
| 06/27/2024 | AP | 091584 | V# IV#_RECONCL MIGHTY TEX | 021801 | 075271 | | 79.99 | 11,598.74 |
| 06/27/2024 | AP | 091585 | V# AAR801 IV# 20240627PP 470885 | 021807 | 075283 | | 581.0 | 11,017.74 |
| 06/27/2024 | AP | 091598 | V# IV#_RECONCL XFER TO AX | 021807 | 075285 | | 4,549.16 | 6,468.58 |
| 06/28/2024 | AR | | | 021793 | 075230 | 4,465.96 | | 10,934.54 |
| 06/28/2024 | AP | 091561 | V# EAS005 IV# 20240628PP 470881 | 021796 | 075255 | | 3,701.13 | 7,233.41 |
| 06/28/2024 | AP | 091561 | V# NIE001 IV# 20240628PP 470882 | 021796 | 075255 | | 1,690.94 | 5,542.47 |
| 06/28/2024 | AP | 091567 | V# SMA801 IV# 1208111967 470883 | 021796 | 075260 | | 460.0 | 5,082.47 |
| 06/28/2024 | AP | 091572 | V# IV#_RECONCL XFER TO AX | 021801 | 075268 | | 7,500.0 | |
| 06/28/2024 | AP | 091580 | V# UPS801 IV# A196T8254 470884 | 021801 | 075269 | | 1,362.84 | |
| 06/28/2024 | AP | 091582 | V# OUT001 IV# 20240628PP DC0628A | 021801 | 075270 | | 590.74 | |
| 06/28/2024 | AR | | | 021804 | 075280 | | 799.72 | |
| 06/28/2024 | AP | 091586 | V# IV#_RECONCL SAC076 CHR | 021807 | 075284 | | .95 | |
| 06/29/2024 | AR | | | 021797 | 075262 | 3,390.87 | | |
| 06/29/2024 | AP | 091600 | V# IV#_RECONCL XFER TO AX | 021807 | 075287 | | 6,516.89 | |
| 06/30/2024 | AR | | | 021798 | 075263 | 712.37 | | |

**Account Total :** **Begin. Balance :**      .0 **Net Change :**    .0   156,166.49   163,751.91   ($  7,585.42)

10720-000-000               Cash In Checking - Payroll - BofA
Beginning Balance

| Date | Type | Ref | Description | | | | | |
|------|------|-----|-------------|---|---|---|---|---|
| 06/01/2024 | AP | 091333 | V# ADP801 IV# *VOID* PR053124 | 021729 | 075004 | 13,800.95 | | 13,800.95 |
| 06/01/2024 | GL | | reverse 021889 | 021890 | 075591 | | 11,241.79 | 2,559.16 |
| 06/03/2024 | AP | 091381 | V# ADP801 IV# Payroll179 4K053124 | 021742 | 075045 | | 1,912.55 | 646.61 |
| 06/03/2024 | AP | 091383 | V# ADP802 IV# 662038779 999153 | 021742 | 075047 | | 384.0 | 262.61 |
| 06/11/2024 | AP | 091420 | V# IV#_RECONCL XFER FROM | 021747 | 075086 | 7,500.0 | | 7,762.61 |
| 06/11/2024 | AP | 091421 | V# IV#_RECONCL XFER FROM | 021747 | 075087 | 4.98 | | 7,767.59 |
| 06/11/2024 | AP | 091422 | V# IV#_RECONCL XFER FROM | 021747 | 075088 | 292.41 | | 8,060.0 |
| 06/13/2024 | AP | 091437 | V# IV#_RECONCL XFER FROM | 021756 | 075108 | 10,000.0 | | 18,060.0 |
| 06/13/2024 | AP | 091487 | V# ADP801 IV# Payroll180 PR061524 | 021761 | 075156 | | 16,937.81 | 1,122.19 |
| 06/13/2024 | AP | 091488 | V# ADP801 IV# Payroll180 WC061524 | 021761 | 075157 | | 150.97 | 971.22 |
| 06/13/2024 | AP | 091489 | V# IV#_RECONCL ADP WIRE X | 021761 | 075158 | | 30.0 | 941.22 |
| 06/14/2024 | AP | 091539 | V# ADP802 IV# 663188556 999154 | 021796 | 075236 | | 2,153.25 | 37.97 |
| 06/17/2024 | AP | 091466 | V# IV#_RECONCL XFER FROM | 021761 | 075137 | 2,000.0 | | 2,037.97 |
| 06/17/2024 | AP | 091490 | V# ADP801 IV# Payroll180 4K061524 | 021761 | 075159 | | 1,895.91 | 142.06 |
| 06/20/2024 | AP | 091494 | V# IV#_RECONCL XFER FROM | 021768 | 075173 | 2,500.0 | | 2,642.06 |
| 06/24/2024 | AP | 091517 | V# IV#_RECONCL XFER FROM | 021777 | 075197 | 5,000.0 | | 7,642.06 |

Filed 08/09/24

Page: 5
Date: 8/2/24 at 8:57 AM

Case 24-22456
Mini Mania, Inc.
General Ledger Detail Report
For June 2024
For Account 10050-000-000 Through 10990-000-000
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

Doc 105

| Date | Type | Ref | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/27/2024 | AP | 091543 | V# ADP801 IV# Payroll181 PR063024 | 021796 | 075239 | | 14,004.81 | |
| 06/27/2024 | AP | 091544 | V# ADP801 IV# Payroll181 TX063024 | 021796 | 075240 | | 3,693.64 | |
| 06/27/2024 | AP | 091545 | V# ADP801 IV# Payroll181 WC063024 | 021796 | 075241 | | 183.37 | |
| 06/27/2024 | AP | 091547 | V# IV#_RECONCL XFER FROM | 021796 | 075243 | 12,000.0 | | 1,760.24 |
| 06/27/2024 | AP | 091666 | V# IV#_RECONCL ADP WIRE X | 021831 | 075370 | | 30.0 | 1,730.24 |
| 06/28/2024 | AR | | | 021793 | 075230 | 271.68 | | 2,001.92 |
| 06/28/2024 | AP | 091664 | V# ADP802 IV# 664081065 999155 | 021831 | 075369 | | 384.0 | 1,617.92 |

**Account Total :** **Begin. Balance :** .0 **Net Change :** 1,617.92 54,620.02 53,002.10 $ 1,617.92

10730-000-000          Cash In Checking - Sinking Fund - BofA
Beginning Balance                                                                      292.41

| 06/11/2024 | AP | 091419 | V# IV#_RECONCL XFER TO PA | 021747 | 075085 | | 292.41 | |

**Account Total :** **Begin. Balance :** 292.41 **Net Change :** .0 .0 292.41 $ 0.00

10750-000-000          Cash In Checking - Operating - BMO
Beginning Balance                                                                      250.50

| 06/27/2024 | AP | 091537 | V# CASH IV# JUN272024A 50009 | 021796 | 075234 | | 250.50 | |

**Account Total :** **Begin. Balance :** 250.50 **Net Change :** .0 .0 250.50 $ 0.00

10760-000-000          Cash In Savings - BofA
Beginning Balance                                                                      4.98

| 06/11/2024 | AP | 091418 | V# IV#_RECONCL XFER TO PA | 021747 | 075084 | | 4.98 | |

**Account Total :** **Begin. Balance :** 4.98 **Net Change :** .0 .0 4.98 $ 0.00

10770-000-000          Cash In Checking - Seven Mini parts
Beginning Balance                                                                      6,372.0

| 06/01/2024 | AP | | | 000965 | 000975 | | 544.0 | 5,828.0 |
| 06/03/2024 | AR | | | 000963 | 000973 | 429.44 | | 6,257.44 |
| 06/10/2024 | AR | | | 000966 | 000976 | 269.71 | | 6,527.15 |
| 06/11/2024 | AR | | | 000968 | 000978 | 165.55 | | 6,692.70 |
| 06/12/2024 | AR | | | 000971 | 000981 | 269.58 | | 6,962.28 |
| 06/14/2024 | AR | | | 000973 | 000983 | 340.39 | | 7,302.67 |
| 06/14/2024 | AP | | | 000984 | 000995 | | 1,250.0 | 6,052.67 |
| 06/20/2024 | AR | | | 000977 | 000988 | 226.94 | | 6,279.61 |

**Mini Mania, Inc.**
General Ledger Detail Report
For June 2024
For Account 10050-000-000 Through 10990-000-000
Exclude Zero Activity Accounts, Exclude Statistical Accounts, Include Year End Closing Entry

| 06/24/2024 | AR | 000982 | 000993 | 153.47 | | 6,433.08 |
|---|---|---|---|---|---|---|
| 06/25/2024 | AR | 000985 | 000996 | 103.04 | | 6,536.12 |
| 06/27/2024 | AR | 000988 | 000999 | 188.01 | | 6,724.13 |

**Account Total :** **Begin. Balance :** 6,372.0 **Net Change :** 352.13 2,146.13 1,794.0 $ 6,724.13

| | Grand Total: | 232,464.02 | 219,095.90 |
|---|---|---|---|
| | less transfers | -71,905.09 | -71,905.09 |
| | **Total:** | **160,558.93** | **147,190.81** |



BMO BANK N.A.                               347690
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**              **2454**

Statement Period
06/01/24   TO   06/30/24
IM0099002900000000

90    03261

MINI MANIA, INC                    PAGE        1 OF      1
870 GOLD FLAT RD STE A
NEVADA CITY CA  95959-3200

0

0000

EFFECTIVE 6/3/2024: DELUXE IS PROVIDING A ONE-TIME OFFER OF 50% OFF AN
INITIAL BUSINESS CHECKING ACCOUNT ORDER THROUGH THE DELUXE BUSINESS
ADVANTAGE PROGRAM. THIS OFFER ENDS ON 10/31/2027. CONDITIONS AND
RESTRICTIONS APPLY. FOR DETAILS OR TO TAKE ADVANTAGE OF THIS OFFER,
TALK TO YOUR BMO BANKER OR CALL DELUXE AT 800-252-3414. PROVIDE PROMO
CODE 4333 TO THE DELUXE REPRESENTATIVE WHEN PLACING YOUR ORDER.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC
EQUAL HOUSING LENDER. NMLS 401052 VISIT US ONLINE AT WWW.BMO.COM.

## CHECKING ACCOUNTS

**BMO SIMPLE BUSINESS CKG**              **MINI MANIA, INC**
**ACCOUNT NUMBER**            (Checking)

DEPOSIT ACCOUNT SUMMARY
**Previous  Balance as of May        31, 2024              250.50**
   1 Withdrawals          (Minus)                       250.50
**Ending Balance as of     June      30, 2024                .00**

Checks by Serial Number
   Date        Serial #          Amount
   Jun 28       50009            250.50

Daily Balance Summary
   Date         Balance          Date           Balance
   May 31        250.50          Jun 28             .00

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

• *Account information:* Your name and account number.
• *Dollar amount:* The dollar amount of the suspected error.
• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Credit Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO, P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1.  Tell us your name, account number, and Card number (if applicable).
2.  Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

| **TO RECONCILE YOUR CHECKING ACCOUNT** | ① OUTSTANDING TRANSACTIONS | | | RECONCILEMENT | |
|---|---|---|---|---|---|
| | NUMBER | AMOUNT | | ② | |
| 1  List and Total all outstanding checks including those still outstanding from previous statements. | | | | ③ | |
| 2  Enter the "Ending Balance" shown on this statement. | | | | | |
| 3  Add deposits and other credits not shown on this statement. | | | | | |
| 4  Total | | | | | |
| 5  <u>Subtract</u> the total of outstanding checks as determined in Step 1 above. | | | | | |
| 6  This figure should be your checkbook balance. If it does not agree, review the above steps and if necessary, review your checkbook entries. | | | | | |
| | | | | ④ | |
| Date: 09/2023 | | | | ⑤ | |
| | | | | ⑥ | |

G3BACK 2023/09



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱 Customer service: 1.888.852.5000

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

MINI MANIA INC
870 GOLD FLAT RD STE A
NEVADA CITY, CA 95959-3200

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Gold

for June 1, 2024 to June 30, 2024      Account number:      1149

**MINI MANIA INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2024 | $292.41 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -292.41 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $107.21 |
| **Ending balance on June 30, 2024** | **$0.00** | [1]Includes checks paid, deposited items and other debits |

BANK OF AMERICA BUSINESS ADVANTAGE

## Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business — so we can better support business owners like you.

Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.      SSM-02-24-0024.B | 6328609

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

 

Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

MINI MANIA INC | Account #        1149 | June 1, 2024 to June 30, 2024

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/12/24 | Online Banking transfer to CHK 7751 Confirmation# 7616213733 | -292.41 |
| **Total withdrawals and other debits** | | **-$292.41** |

## Service fees

Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft fees | $0.00 | $10.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 06/01 | 292.41 | 06/12 | 0.00 |



BUSINESS ADVANTAGE

# View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.                                        SSM-11-23-0007.B | 6019109

This page intentionally left blank



BANK OF AMERICA

Preferred Rewards
For Business

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.852.5000

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

MINI MANIA INC
DBA MINI MOTORS
870 GOLD FLAT RD STE A
NEVADA CITY, CA  95959-3200

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Gold

for June 1, 2024 to June 30, 2024                    Account number:          7751

**MINI MANIA INC     DBA MINI MOTORS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2024 | $2,175.16 | # of deposits/credits: 10 |
| Deposits and other credits | 40,819.07 | # of withdrawals/debits: 12 |
| Withdrawals and other debits | -41,316.31 | # of items-previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -60.00 | Average ledger balance: $2,197.45 |
| **Ending balance on June 30, 2024** | **$1,617.92** | ¹Includes checks paid, deposited items and other debits |

BANK OF AMERICA BUSINESS ADVANTAGE

## Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business — so we can better support business owners like you.

Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                    SSM-02-24-0024.B | 6328609

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

**BANK OF AMERICA**

# Your checking account

MINI MANIA INC  |  Account #      7751  |  June 1, 2024 to June 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/11/24 | Online Banking transfer from CHK 7855 Confirmation# 7715887329 | 7,500.00 |
| 06/11/24 | Online Banking transfer from CHK 7873 Confirmation# 7615870700 | 4.98 |
| 06/12/24 | Online Banking transfer from CHK 1149 Confirmation# 7616213733 | 292.41 |
| 06/13/24 | Online Banking transfer from CHK 7855 Confirmation# 7430020696 | 10,000.00 |
| 06/14/24 | Online Banking transfer from CHK 9100 Confirmation# 7141404105 | 1,250.00 |
| 06/17/24 | Online Banking transfer from CHK 7855 Confirmation# 7666021623 | 2,000.00 |
| 06/20/24 | Online Banking transfer from CHK 7855 Confirmation# 7190820594 | 2,500.00 |
| 06/21/24 | GOOGLE      DES:YOUTUBE_PA ID:US00419GO7   INDN:Mini Mania, Inc.      CO ID:CXXXXXXXXX   PPD | 271.68 |
| 06/24/24 | Online Banking transfer from CHK 7855 Confirmation# 7825703756 | 5,000.00 |
| 06/27/24 | Online Banking transfer from CHK 7855 Confirmation# 7350853414 | 12,000.00 |
| **Total deposits and other credits** | | **$40,819.07** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/03/24 | ADP 401k      DES:ADP 401k   ID:AAF5G 053122V01   INDN:MINI MANIA INC      CO ID:1941711111 CCD | -1,912.55 |
| 06/13/24 | WIRE TYPE:WIRE OUT DATE:240613 TIME:1339 ET TRN:2024061300428602 SERVICE REF:464329 BNF:ADP, INC ID:323375847 BNF BK:JPMORGAN CHASE BA NK, N. ID:0002 PMT DET:496654466 RBI = ADPAAF5G-A | -16,862.81 |
| 06/13/24 | ADP PAY-BY-PAY    DES:PAY-BY-PAY ID:465072108409F5G   INDN:MINI MANIA INC MINI MA   CO ID:9555555505 CCD | -150.97 |
| 06/13/24 | ADP WAGE GARN    DES:WAGE GARN   ID:519093052804F5G   INDN:MINI MANIA INC MINI MA   CO ID:9333006057 CCD | -75.00 |
| 06/14/24 | ADP PAYROLL FEES DES:ADP FEES   ID:926133293832   INDN:XXXXXXXXXMINI MANIA, I   CO ID:9659605001 CCD | -2,153.25 |

*continued on the next page*

BUSINESS ADVANTAGE

## View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.      SSM-11-23-0007.B | 6019109

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/17/24 | ADP 401k    DES:ADP 401k  ID:AAF5G 061424V01  INDN:MINI MANIA INC        CO ID:1941711111 CCD | -1,895.91 |
| 06/27/24 | WIRE TYPE:WIRE OUT DATE:240627 TIME:1319 ET TRN:2024062700470241 SERVICE REF:531063 BNF:ADP, INC ID:323375847 BNF BK:JPMORGAN CHASE BA NK, N. ID:0002 PMT DET:498688714 RBI= ADPAAF5G-A | -17,623.45 |
| 06/27/24 | ADP WAGE GARN    DES:WAGE GARN  ID:565067181852F5G  INDN:MINI MANIA INC MINI MA  CO ID:9333006057 CCD | -75.00 |
| 06/28/24 | ADP PAYROLL FEES DES:ADP FEES   ID:929533981245  INDN:XXXXXXXXXMINI MANIA, I  CO ID:9659605001 CCD | -384.00 |
| 06/28/24 | ADP PAY-BY-PAY   DES:PAY-BY-PAY ID:565067181853F5G  INDN:MINI MANIA INC MINI MA  CO ID:9555555505 CCD | -183.37 |
| **Total withdrawals and other debits** | | **-$41,316.31** |

# Service fees

| Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below. | | |
|---|---|---|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $0.00 | $70.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 05/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

◯   $15,000+ combined average monthly balance in linked business accounts has not been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 06/13/24 | Wire Transfer Fee | -30.00 |
| 06/27/24 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$60.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*



# Your checking account

MINI MANIA INC   |   Account #           7751   |   June 1, 2024 to June 30, 2024

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 06/01 | 2,175.16 | 06/13 | 941.22 | 06/21 | 2,913.74 |
| 06/03 | 262.61 | 06/14 | 37.97 | 06/24 | 7,913.74 |
| 06/11 | 7,767.59 | 06/17 | 142.06 | 06/27 | 2,185.29 |
| 06/12 | 8,060.00 | 06/20 | 2,642.06 | 06/28 | 1,617.92 |

This page intentionally left blank



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

Preferred Rewards
For Business

**Customer service information**

📱 Customer service: 1.888.852.5000

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

MINI MANIA INC
870 GOLD FLAT RD STE A
NEVADA CITY, CA  95959-3200

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Gold

for June 1, 2024 to June 30, 2024        Account number:      7855

**MINI MANIA INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2024 | $115.09 | # of deposits/credits: 30 |
| Deposits and other credits | 140,477.90 | # of withdrawals/debits: 90 |
| Withdrawals and other debits | -104,545.12 | # of items-previous cycle¹: 27 |
| Checks | -24,411.48 | # of days in cycle: 30 |
| Service fees | -23.78 | Average ledger balance: $11,872.40 |
| **Ending balance on June 30, 2024** | **$11,612.61** | ¹Includes checks paid, deposited items and other debits |

*Your account is enrolled in Balance Connect™ for overdraft protection.  You can manage your overdraft protection preferences, including linked accounts, in Online and Mobile Banking.*

---

BANK OF AMERICA BUSINESS ADVANTAGE

## Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business — so we can better support business owners like you.

Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-02-24-0024.B | 6328609

---

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

 

**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

**BANK OF AMERICA**

# Your checking account

MINI MANIA INC  |  Account #      7855  |  June 1, 2024 to June 30, 2024

As of 08/12/2020, your account has earned $10,816.46 in Cash Rewards on your Merchant Services processing since enrolling in Bank of America Preferred Rewards for Business.

# Deposits and other credits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/03/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 8,028.81 |
| | ID:5921267939 CCD | | |
| 06/03/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 3,032.81 |
| | ID:5921267939 CCD | | |
| 06/04/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 2,804.93 |
| | ID:5921267939 CCD | | |
| 06/05/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 7,432.58 |
| | ID:5921267939 CCD | | |
| 06/05/24 | BANKCARD    DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA | CO | 184.95 |
| | ID:5921267939 CCD | | |
| 06/06/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 6,441.70 |
| | ID:5921267939 CCD | | |
| 06/07/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 5,491.07 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 8,040.02 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 7,388.27 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD    DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA | CO | 204.78 |
| | ID:5921267939 CCD | | |
| 06/11/24 | Deposit | | 7,368.83 |
| 06/11/24 | BANKCARD    DES:MTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 3,452.88 |
| | ID:5921267939 CCD | | |
| 06/12/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 2,777.43 |
| | ID:5921267939 CCD | | |
| 06/13/24 | BANKCARD    DES:BTOT DEP  ID:518993730404571  INDN:MINI MANIA | CO | 5,967.31 |
| | ID:5921267939 CCD | | |

*continued on the next page*

---

BUSINESS ADVANTAGE

## View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0007.B | 6019109

MINI MANIA INC  |  Account #     7855  |  June 1, 2024 to June 30, 2024

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/14/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 3,320.53 |
| 06/17/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 6,310.13 |
| 06/17/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 2,697.67 |
| 06/18/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 2,748.03 |
| 06/20/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 5,109.22 |
| 06/20/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 5,076.55 |
| 06/21/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 2,871.87 |
| 06/24/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 6,106.58 |
| 06/24/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 5,515.93 |
| 06/25/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 1,178.24 |
| 06/25/24 | Deposit | | 581.27 |
| 06/26/24 | PAYPAL DES:TRANSFER ID:1035258258035 INDN:MINI MANIA INC. ID:PAYPALSD11 PPD | CO | 16,098.24 |
| 06/26/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 5,103.77 |
| 06/27/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 5,522.73 |
| 06/27/24 | Deposit | | 250.50 |
| 06/28/24 | BANKCARD DES:BTOT DEP ID:518993730404571 INDN:MINI MANIA ID:5921267939 CCD | CO | 3,370.27 |
| **Total deposits and other credits** | | | **$140,477.90** |

## Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/03/24 | BANKCARD DES:MTOT DISC ID:518993730404571 INDN:MINI MANIA ID:4518088069 CCD | CO | -5,449.68 |
| 06/03/24 | SSFIMPORTEDAUTOP DES:PURCHASE ID:4363 MANIA INDN:4363 MANIA ID:3383693141 CCD | CO | -1,656.26 |
| 06/03/24 | STAMPS.COM DES:POSTAGE ID:0000RAXXXXXXXXX INDN:Jonathan Harvey ID:1323018718 PPD | CO | -1,000.00 |
| 06/03/24 | AMERICAN EXPRESS DES:ACH PMT ID:A4522 INDN:MINI MANIA, INC CO ID:3133133497 CCD | | -888.00 |
| 06/03/24 | Roberts Freight DES:SIGONFILE ID:YYCHJN INDN:Mini Mania, Inc. CO ID:9000255893 CCD | | -727.41 |
| 06/03/24 | PAYPAL DES:ECHECK ID:1034735520086 INDN:MINI MANIA INC. ID:PAYPALEC88 WEB | CO | -104.60 |

*continued on the next page*



<span style="color:#B0143C">**Your checking account**</span>

MINI MANIA INC   |   Account #          7855   |   June 1, 2024 to June 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | MERCHANT BNKCD   DES:FEE        ID:428241422883  INDN:MINI MANIA, INC.        CO ID:EXXXXXXXXX CCD | -32.92 |
| 06/03/24 | MERCHANT BNKCD   DES:FEE        ID:428241422883  INDN:MINI MANIA, INC.        CO ID:EXXXXXXXXX CCD | -10.00 |
| 06/05/24 | BLUE SHIELD CA   DES:BlueShield ID:W00089751000  INDN:MINI MANIA        CO ID:CXXXXXXXXX WEB | -6,026.93 |
| 06/05/24 | PAYPAL         DES:ECHECK    ID:1034832779222  INDN:MINI MANIA  INC.        CO ID:PAYPALEC88 WEB | -180.26 |
| 06/05/24 | UnitedHCMedicare DES:MedInsPymt ID:000001244542645  INDN:INC        M  CO ID:9000447048 PPD | -121.60 |
| 06/05/24 | MERCHANT BNKCD   DES:FEE        ID:428241422883  INDN:MINI MANIA, INC.        CO ID:EXXXXXXXXX CCD | -65.00 |
| 06/07/24 | U. P. S.        DES:UPS BILL  ID:241530000A196T8  INDN:MINI MANIA        CO ID:2193070436 CCD | -1,848.43 |
| 06/07/24 | BANKCARD        DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA        CO ID:5921267939 CCD | -118.29 |
| 06/10/24 | BANKCARD        DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA        CO ID:5921267939 CCD | -1,536.43 |
| 06/10/24 | AMERICAN EXPRESS DES:ACH PMT    ID:A0236  INDN:JONATHAN F HARVEY        CO ID:3133133497 WEB | -421.00 |
| 06/10/24 | TRANSAMERICA INS DES:INSPAYMENT ID:07000065180253  INDN:MINI MANIA INC        CO ID:6951060502 PPD | -376.97 |
| 06/11/24 | Online Banking transfer to CHK 7751 Confirmation# 7715887329 | -7,500.00 |
| 06/11/24 | STAMPS.COM    DES:POSTAGE    ID:0000RAXXXXXXXXX  INDN:Jonathan Harvey        CO ID:1323018718 PPD | -1,000.00 |
| 06/11/24 | PAYPAL      DES:ECHECK    ID:1034955395359  INDN:MINI MANIA  INC.        CO ID:PAYPALEC88 WEB | -250.00 |
| 06/12/24 | HUMANA, INC.  DES:INS PYMT   ID:992272127001992  INDN:272742MINI MANIA        CO ID:9040604802 PPD | -1,109.91 |
| 06/12/24 | BANKCARD        DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA        CO ID:5921267939 CCD | -836.54 |
| 06/13/24 | Online Banking transfer to CHK 7751 Confirmation# 7430020696 | -10,000.00 |
| 06/13/24 | BANKCARD        DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA        CO ID:5921267939 CCD | -489.55 |
| 06/14/24 | U. P. S.        DES:UPS BILL  ID:241600000A196T8  INDN:MINI MANIA        CO ID:2193070436 CCD | -1,987.79 |
| 06/14/24 | STAMPS.COM    DES:POSTAGE    ID:0000RAXXXXXXXXX  INDN:Jonathan Harvey        CO ID:1323018718 PPD | -1,000.00 |
| 06/14/24 | BANKCARD        DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA        CO ID:5921267939 CCD | -579.31 |
| 06/17/24 | Online Banking transfer to CHK 7751 Confirmation# 7666021623 | -2,000.00 |
| 06/17/24 | BANKCARD        DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA        CO ID:5921267939 CCD | -925.31 |
| 06/17/24 | BANKCARD        DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA        CO ID:5921267939 CCD | -753.42 |
| 06/18/24 | BLUE SHIELD CA   DES:BlueShield ID:W00089751000  INDN:MINI MANIA        CO ID:CXXXXXXXXX WEB | -6,026.93 |

*continued on the next page*

MINI MANIA INC　|　Account #　　　7855　|　June 1, 2024 to June 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/18/24 | California FAIR  DES:debitpmt  ID:#XXXXXXXX  INDN:CA FAIR PLAN       CO ID:FXXXXXXXX PPD | -2,058.41 |
| 06/18/24 | BANKCARD       DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA       CO ID:5921267939 CCD | -34.19 |
| 06/20/24 | Online Banking transfer to CHK 7751 Confirmation# 7190820594 | -2,500.00 |
| 06/20/24 | STAMPS.COM       DES:POSTAGE   ID:0000RAXXXXXXXX  INDN:Jonathan Harvey       CO ID:1323018718 PPD | -1,000.00 |
| 06/20/24 | BANKCARD       DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA       CO ID:5921267939 CCD | -949.35 |
| 06/20/24 | PAYPAL       DES:TRANSFER  ID:TOTAL QUALITY L  INDN:MINI MANIA  INC.       CO ID:PAYPALMTCU WEB | -682.99 |
| 06/20/24 | BANKCARD       DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA       CO ID:5921267939 CCD | -456.10 |
| 06/21/24 | BANKCARD       DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA       CO ID:5921267939 CCD | -3,674.23 |
| 06/21/24 | U. P. S.       DES:UPS BILL  ID:241670000A196T8  INDN:MINI MANIA       CO ID:2193070436 CCD | -1,139.77 |
| 06/24/24 | Online Banking transfer to CHK 7751 Confirmation# 7825703756 | -5,000.00 |
| 06/24/24 | BANKCARD       DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA       CO ID:5921267939 CCD | -973.32 |
| 06/24/24 | SSFIMPORTEDAUTOP DES:PURCHASE  ID:4363 MANIA  INDN:4363 MANIA       CO ID:3383693141 CCD | -954.68 |
| 06/24/24 | AFLAC COLUMBUS  DES:ACHPMT     ID:80043302  INDN:HRS0241711401       CO ID:2580663085 CCD | -653.68 |
| 06/25/24 | BANKCARD       DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA       CO ID:5921267939 CCD | -890.29 |
| 06/26/24 | STAMPS.COM       DES:POSTAGE   ID:0000RAXXXXXXXX  INDN:Jonathan Harvey       CO ID:1323018718 PPD | -1,000.00 |
| 06/26/24 | California FAIR  DES:debitpmt  ID:#XXXXXXXX  INDN:CA FAIR PLAN       CO ID:FXXXXXXXX PPD | -406.08 |
| 06/26/24 | BANKCARD       DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA       CO ID:5921267939 CCD | -155.06 |
| 06/27/24 | Online Banking transfer to CHK 7751 Confirmation# 7350853414 | -12,000.00 |
| 06/27/24 | BANKCARD       DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA       CO ID:5921267939 CCD | -534.79 |
| 06/27/24 | CoPower       DES:WEB PAY   ID:147315  INDN:Mini Mania, Inc.       CO ID:8320052349 CCD | -312.92 |
| 06/28/24 | TRANSFER MINI MANIA INC:Mini Mania, Inc, Confirmation# 3059850082 | -7,500.00 |
| 06/28/24 | U. P. S.       DES:UPS BILL  ID:241740000A196T8  INDN:MINI MANIA       CO ID:2193070436 CCD | -1,362.84 |
| 06/28/24 | BANKCARD       DES:MTOT ADJ  ID:518993730404571  INDN:MINI MANIA       CO ID:5921267939 CCD | -800.67 |
| 06/28/24 | AFLAC COLUMBUS  DES:ACHPMT     ID:80233016  INDN:HRS0276160201       CO ID:2580663085 CCD | -653.68 |
| 06/28/24 | UnitedHealthcare DES:Premium   ID:788909910930  INDN:RACINE       D  CO ID:1836282001 TEL | -581.00 |

Card account # XXXX XXXX XXXX 2460

| | | |
|------|-------------|--------|
| 06/03/24 | PURCHASE   0601 PADDLE.NET* ELFSIGHT PADDLE.COM   NY | -12.00 |
| 06/03/24 | CHECKCARD  0601 GOOGLE *GSUITE_7ent.co cc@google.comCA 24692164153107870096778 RECURRING CKCD 7372 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -7.20 |

*continued on the next page*

## Your checking account

**BANK OF AMERICA**

MINI MANIA INC   |   Account #          7855   |   June 1, 2024 to June 30, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/24 | CHECKCARD  0604 AMERICOMMERCE 800-936-9006 TX 24247604157001158011289 CKCD 7372 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -204.00 |
| 06/12/24 | CHECKCARD  0611 MOSS MOTORS 800-667-7872 CA 24692164163106766114826 CKCD 5533 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -258.53 |
| 06/13/24 | CHECKCARD  0612 ENDICIA 800-576-3279 TX 24692164164107062133642 RECURRING CKCD 5045 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -39.99 |
| 06/13/24 | CHECKCARD  0612 WWW.MORRISMINORS.COM STONEGATE, WA   74208474164000026560437 CKCD 5533 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -295.60 |
| 06/13/24 | CHECKCARD  0612 MOSS MOTORS 800-667-7872 CA 24692164164107579654353 CKCD 5533 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -141.92 |
| 06/13/24 | CHECKCARD  0612 MOSS MOTORS 800-667-7872 CA 24692164164107580346411 CKCD 5533 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -81.60 |
| 06/14/24 | PURCHASE   0614 AFGCORP GRANTS HTTPSAFGCORP.IL | -99.99 |
| 06/20/24 | CHECKCARD  0618 MOSS MOTORS 800-667-7872 CA 24692164170102572378904 CKCD 5533 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -252.46 |
| 06/20/24 | CHECKCARD  0619 MAPCARGO INTERNATIONAL Uxbridge       74775024171006082497973 CKCD 4215 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -497.05 |
| 06/20/24 | CHECKCARD  0619 TURN 14 DISTRIBUTION IN 267-468-0350 PA 24435654171700807565574 RECURRING CKCD 5046 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -124.99 |
| 06/21/24 | CHECKCARD  0620 MOSS MOTORS 800-667-7872 CA 24692164172103575399317 CKCD 5533 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -9.09 |
| 06/21/24 | CHECKCARD  0620 TURN 14 DISTRIBUTION IN 267-468-0350 PA 24435654172001799007348 RECURRING CKCD 5046 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -291.82 |
| 06/25/24 | CHECKCARD  0624 SPEC CLUTCHES AND FLYWH 205-4918581  AL 24755424176171766890574 CKCD 5013 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -392.30 |
| 06/27/24 | CHECKCARD  0626 SMARTY LLC 801-8775775  UT 24755424178291786018978 RECURRING CKCD 7375 XXXXXXXXXXXX2460 XXXX XXXX XXXX 2460 | -460.00 |
| 06/27/24 | PURCHASE   0626 MIGHTYTEXT HTTPSMIGHTYTECA | -79.99 |
| **Subtotal for card account # XXXX XXXX XXXX 2460** | | **-$3,248.53** |
| **Total withdrawals and other debits** | | **-$104,545.12** |

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 06/10/24 | 470802 | -1,769.47 | | 06/13/24 | 470853 | -3,339.31 |
| 06/10/24 | 470825* | -4,475.76 | | 06/14/24 | 470855* | -140.43 |
| 06/03/24 | 470830* | -275.00 | | 06/26/24 | 470858* | -2,609.85 |
| 06/04/24 | 470836* | -288.24 | | 06/25/24 | 470867* | -500.00 |
| 06/10/24 | 470839* | -500.00 | | 06/26/24 | 470868 | -3,250.00 |
| 06/10/24 | 470840 | -3,250.00 | | 06/26/24 | 470869 | -581.00 |
| 06/12/24 | 470852* | -1,647.57 | | 06/27/24 | 470875* | -1,784.85 |
| | | | | **Total checks** | | **-$24,411.48** |
| | | | | **Total # of checks** | | **14** |

*  *There is a gap in sequential check numbers*

MINI MANIA INC  |  Account #     7855  |  June 1, 2024 to June 30, 2024

# Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $330.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 05/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

◯   $15,000+ combined average monthly balance in linked business accounts has not been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 06/13/24 | CHECKCARD 0612 WWW.MORRISMINORS.COM STONEGATE, WA 7420847416400026560437 CKCD 5533 XXXXXXXXXXXX2460 INTERNATIONAL TRANSACTION FEE | -8.87 |
| 06/20/24 | CHECKCARD 0619 MAPCARGO INTERNATIONAL Uxbridge 7477502417100608249793 CKCD 4215 XXXXXXXXXXXX2460 INTERNATIONAL TRANSACTION FEE | -14.91 |
| 06/27/24 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$23.78** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/01 | 115.09 | 06/11 | 19,891.27 | 06/21 | 11,322.08 |
| 06/03 | 1,013.64 | 06/12 | 18,816.15 | 06/24 | 15,362.91 |
| 06/04 | 3,530.33 | 06/13 | 10,386.62 | 06/25 | 15,339.83 |
| 06/05 | 4,550.07 | 06/14 | 9,899.63 | 06/26 | 28,539.85 |
| 06/06 | 10,991.77 | 06/17 | 15,228.70 | 06/27 | 19,140.53 |
| 06/07 | 14,516.12 | 06/18 | 9,857.20 | 06/28 | 11,612.61 |
| 06/10 | 17,819.56 | 06/20 | 13,565.12 | | |

# BANK OF AMERICA

MINI MANIA INC   |   Account #          7855   |   June 1, 2024 to June 30, 2024

## Check images
**Account number: 0004 4680 7855**

Check number: 470802   |   Amount: $1,769.47



Check number: 470825   |   Amount: $4,475.76



Check number: 470830   |   Amount: $275.00



Check number: 470836   |   Amount: $288.24



Check number: 470839   |   Amount: $500.00



Check number: 470840   |   Amount: $3,250.00



Check number: 470852   |   Amount: $1,647.57



Check number: 470853   |   Amount: $3,339.31



Check number: 470855   |   Amount: $140.43



Check number: 470858   |   Amount: $2,609.85



*continued on the next page*



MINI MANIA INC | Account #   | June 1, 2024 to June 30, 2024

## Check images - continued

**Account number**:

Check number: 470867 | Amount: $500.00



Check number: 470868 | Amount: $3,250.00



Check number: 470869 | Amount: $581.00



Check number: 470875 | Amount: $1,784.85





**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

Preferred Rewards
For Business

**Customer service information**

Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

MINI MANIA INC
870 GOLD FLAT RD STE A
NEVADA CITY, CA  95959-3200

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Gold

for June 1, 2024 to June 30, 2024        Account number:     873

**MINI MANIA INC**

## Account summary

| | |
|---|---|
| Beginning balance on June 1, 2024 | $4.98 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -4.98 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on June 30, 2024** | **$0.00** |

\# of deposits/credits: 0

\# of withdrawals/debits: 1

\# of items-previous cycle[1]: 0

\# of days in cycle: 30

Average ledger balance: $1.66

[1]*Includes checks paid, deposited items and other debits*

---

BANK OF AMERICA BUSINESS ADVANTAGE

Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business — so we can better support business owners like you.

Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.        SSM-02-24-0024.B | 6328609

---

MINI MANIA INC   |   Account #        7873   |   June 1, 2024 to June 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

     –    Tell us your name and account number.
     –    Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
     –    Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**



**Your checking account**

MINI MANIA INC   |   Account #            7873   |   June 1, 2024 to June 30, 2024

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/11/24 | Online Banking transfer to CHK 7751 Confirmation# 7615870700 | -4.98 |
| **Total withdrawals and other debits** | | **-$4.98** |

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 05/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○  $15,000+ combined average monthly balance in linked business accounts has not been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|------------:|------|-----------:|
| 06/01 | 4.98 | 06/11 | 0.00 |

BUSINESS ADVANTAGE

# View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.



When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.                                                                     SSM-11-23-0007.B  |  6019109

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.852.5000

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

MINI MANIA INC
870 GOLD FLAT RD STE A
NEVADA CITY, CA  95959-3200

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Gold

for June 1, 2024 to June 30, 2024                    Account number:        9100

**MINI MANIA INC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on June 1, 2024 | $356.94 | # of deposits/credits: 15 | |
| Deposits and other credits | 2,484.61 | # of withdrawals/debits: 3 | |
| Withdrawals and other debits | -1,792.00 | # of items-previous cycle[1]: 0 | |
| Checks | -0.00 | # of days in cycle: 30 | |
| Service fees | -0.00 | Average ledger balance: $643.55 | |
| **Ending balance on June 30, 2024** | **$1,049.55** | | |

[1]*Includes checks paid, deposited items and other debits*

---

BANK OF AMERICA BUSINESS ADVANTAGE

Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business — so we can better support business owners like you.

Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                    SSM-02-24-0024.B | 6328609

---

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

# BANK OF AMERICA

**Your checking account**

MINI MANIA INC  |  Account #    9100  |  June 1, 2024 to June 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 441.34 |
| 06/03/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 81.45 |
| 06/05/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 102.58 |
| 06/06/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 278.87 |
| 06/10/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 47.99 |
| 06/11/24 | Deposit | 3.70 |
| 06/12/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 151.67 |
| 06/13/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 283.59 |
| 06/14/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 269.58 |
| 06/17/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 184.71 |
| 06/20/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 97.37 |
| 06/20/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 58.31 |
| 06/24/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 226.94 |
| 06/26/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 153.47 |
| 06/27/24 | BANKCARD    DES:BTOT DEP   ID:518993730405149   INDN:SEVEN MINI PARTS    CO ID:5921267939 CCD | 103.04 |

**Total deposits and other credits**      **$2,484.61**

BUSINESS ADVANTAGE

## View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0007.B | 6019109

MINI MANIA INC   |   Account #          9100   |   June 1, 2024 to June 30, 2024

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/03/24 | BANKCARD        DES:MTOT DISC  ID:518993730405149  INDN:SEVEN MINI PARTS       CO ID:4518088069 CCD | -512.05 |
| 06/04/24 | AUTHNET GATEWAY  DES:BILLING    ID:XXXXXXXXX  INDN:SEVEN MINI PARTS       CO ID:1870568569 CCD | -29.95 |
| 06/14/24 | Online Banking transfer to CHK 7751 Confirmation# 7141404105 | -1,250.00 |
| **Total withdrawals and other debits** | | **-$1,792.00** |

# Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $30.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

-   Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
-   Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 06/01 | 356.94 | 06/10 | 767.17 | 06/17 | 410.42 |
| 06/03 | 367.68 | 06/11 | 770.87 | 06/20 | 566.10 |
| 06/04 | 337.73 | 06/12 | 922.54 | 06/24 | 793.04 |
| 06/05 | 440.31 | 06/13 | 1,206.13 | 06/26 | 946.51 |
| 06/06 | 719.18 | 06/14 | 225.71 | 06/27 | 1,049.55 |



## Account Information
## Report
**MINI MANIA INC**

**June 01, 2024 - June 30, 2024**
**Account: *5435 (Commercial Checking)**

| | |
|---|---|
| Available Balance | $0.00 |
| Opening Ledger Balance | $0.00 |
| Collected Balance | $0.00 |
| Current Balance | $0.00 |
| Closing Ledger | $0.00 |
| Last Activity Date | |
| Float Amount | $0.00 |
| Hold Amount | $0.00 |
| Last Deposit Amount | $0.00 |
| Last Deposit Date | |
| Credit Line / Overdraft Amount | $0.00 |

**Account: *5419 (Commercial Checking)**

| | |
|---|---|
| Available Balance | $0.00 |
| Opening Ledger Balance | $0.00 |
| Collected Balance | $0.00 |
| Current Balance | $0.00 |
| Closing Ledger | $0.00 |
| Last Activity Date | |
| Float Amount | $0.00 |
| Hold Amount | $0.00 |
| Last Deposit Amount | $0.19 |
| Last Deposit Date | 06/28/2024 |
| Credit Line / Overdraft Amount | $0.00 |

| Posted Date | Description | Check Number | Credit | Debit |
|---|---|---|---|---|
| 06/28/2024 | ACH Debit ACCTVERIFY PAYPAL PPD 091000010350660 MINI MANIA INC. INDIVIDUAL ID #1035298065173 | | | $0.19 |
| 06/28/2024 | ACH Credit ACCTVERIFY PAYPAL PPD 091000010786550 MINI MANIA INC. INDIVIDUAL ID #1035298065135 | | $0.18 | |
| 06/28/2024 | ACH Credit ACCTVERIFY PAYPAL PPD 091000010786549 | | $0.01 | |

MINI MANIA INC.
INDIVIDUAL ID #

**Account: *5427 (Commercial Checking)**

| | |
|---|---|
| Available Balance | $0.00 |
| Opening Ledger Balance | $0.00 |
| Collected Balance | $0.00 |
| Current Balance | $0.00 |
| Closing Ledger | $0.00 |
| Last Activity Date | |
| Float Amount | $0.00 |
| Hold Amount | $0.00 |
| Last Deposit Amount | $0.00 |
| Last Deposit Date | |
| Credit Line / Overdraft Amount | $0.00 |

Report Generated on: 07/30/24 12:01:28 PM



Financial summary report: Jun 1, 2024 to Jun 30, 2024

Merchant Account ID: NCPDD4M9NQRK6  |  PayPal Account: paypal@minimania.com

## Mini Mania, Inc.

PayPal Account: paypal@minimania.com

870 Gold Flat Road, Nevada City, CA 95959

(Amounts in USD)

| Balance | Beginning | Ending |
|---|---|---|
| Total balance | -3,931.65 | 8,945.01 |
| Available balance | -3,931.65 | 8,945.01 |
| Payables balance | 0.00 | 0.00 |

| Activity | Debit | Credit |
|---|---|---|
| **Sales activity** | **–** | **30,302.74** |
| Payments received | 0.00 | 34,356.70 |
| Disbursements received | 0.00 | 0.00 |
| Refunds sent | -4,053.96 | 0.00 |
| **Fees** | **-1,380.42** | **–** |
| Payment fees | -1,356.23 | 0.00 |
| Refunded fees | 0.00 | 0.00 |
| Chargeback fees | 0.00 | 0.00 |
| Dispute Fees | -30.00 | 0.00 |
| Bank Return Fees | 0.00 | 0.00 |
| Account fees invoice | 0.00 | 0.00 |
| Campaign fees | 0.00 | 0.00 |
| Other fees | 0.00 | 5.81 |
| **Dispute activity** | **-284.09** | **–** |
| Chargebacks & disputes | -284.09 | 0.00 |
| Dispute reimbursements | 0.00 | 0.00 |
| **Transfers & withdrawals** | **-15,563.38** | **–** |
| Currency Transfers | 0.00 | 0.00 |
| Transfers to PayPal account | 0.00 | 534.86 |
| Transfers from PayPal account | -16,098.24 | 0.00 |
| **Purchase activity** | **-198.19** | **–** |



Merchant Account ID: NCPDD4M9NQRK6  |  PayPal Account: paypal@minimania.com

| Activity | Debit | Credit |
|---|---|---|
| Online payments sent | -198.19 | 0.00 |
| Refunds received | 0.00 | 0.00 |
| Debit card purchases | 0.00 | 0.00 |
| Debit card returns | 0.00 | 0.00 |
| **Reserves & releases** | **0.00** | **—** |
| Reserve holds | 0.00 | 0.00 |
| Reserve releases | 0.00 | 0.00 |
| Payment review holds | 0.00 | 0.00 |
| Payment review releases | 0.00 | 0.00 |
| Payment holds | 0.00 | 0.00 |
| Payment releases | 0.00 | 0.00 |
| Gift Certificate purchases | 0.00 | 0.00 |
| Gift Certificate redemption | 0.00 | 0.00 |
| Funds not yet available | 0.00 | 0.00 |
| Funds available | 0.00 | 0.00 |
| Blocked payments | 0.00 | 0.00 |
| Tax holds | 0.00 | 0.00 |
| Tax releases | 0.00 | 0.00 |
| **Tax** | **0.00** | **—** |
| Tax withholding | 0.00 | 0.00 |
| **Other activity** | **—** | **0.00** |
| Money market dividends | 0.00 | 0.00 |
| Debit card cash back | 0.00 | 0.00 |
| Credit card cash back | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |

Note: This is not an actual bill.