# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

In re

**Mini Mania Inc.**

)
)
)
)
)
)
)
)

Case No.     24-22456 A-11

## VERIFICATION OF AMENDED MASTER ADDRESS LIST

     I (we) declare under penalty of perjury that the attached Master Address List is a true, correct, and complete list of creditors and their addresses in this case.

     I (we) acknowledge the following:

- Filing a Master Address List with incomplete or incorrect addresses may mean that creditor(s) with incomplete or incorrect address(es) may not receive notification of this Bankruptcy case.

- The debtor~~(s) and the debtor's(s') attorney or bankruptcy petition preparer, if any, share responsibility~~ is responsible for the accuracy and completeness of the attached Master Address.

- The Court will use the addresses on the attached Master Address List for all items that the Court mails, and will not rely on other documents filed in this case (such as schedules and statements required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure) to obtain or verify the addresses of creditors.

DATED:          8/9/24

_____
Debtor's Signature

**Submit this form and your Master Address List to one of the following addresses**:

Sacramento Division
501 I Street, Suite 3-200
Sacramento, CA 95814

Modesto Division
Mailing Address:
501 I Street, Suite 3-200
Sacramento, CA 95814

Physical Address:
1200 I Street, Suite 4
Modesto, CA 95354

Fresno Division
2500 Tulare Street, Suite 2501
Fresno, CA 93721

EDC 2-100   (Rev. 6/20/17)

A Charlton

PO Box 1930

Beaverton, OR 97075


A Perez

8609 Garnet Crest Ct

Elk Grove, CA 95624


Aa Auto Service &Tire Llc.

2458 N Highway 89 Ste 1

Ogden, UT 84404


Aaron Duran

202 Panetta Ave Unit 4

Santa Cruz, CA 95060


Aaron Joos

23 Boudle Rd

Stewartstown, NH 03576


Aaron Pass

978 Se 12th St

North Bend, WA 98045


Aaron Shores

1126 Bella Vista Ave

Oakland, CA 94610

Aaron Sphar

1194 Georgia Ave

Harrisville, UT 84404


Aaron Trudeau

4416 W Las Palmaritas Dr

Glendale, AZ 85302-6620


AARP (Amer Assn of Retired Persons)

United Healthcare Insurance Co

PO BOX 660291

DALLAS, TX 75266-0291


Abacus Racing

1372 Baker Rd

Virginia Beach, VA 23455


Abraham Askenazi

380 El Pueblo Rd

Scotts Valley, CA 95066


ABS MOTORSPORT

UNIT 40, BINBROOK TECHNICAL PARK

BINBROOK

LINCOLNSHIRE, LN8 6HF

United Kingdom

Adam Kirkham

20205 Old State Rd

Haubstadt, IN 47639-9220


Adam Kovacik

1014 Timberline Ave

Bremerton, WA 98312


Adam Sebesta

23971 Forest View Dr

Land O Lakes, FL 34639-4849


Adam Steelman

3000 S Hanley Rd

Maplewood, MO 63143


Adams Apple

203 Sandberg St

Thousand Oaks, CA 91360


Addyson Brereton

165 E Walnut St

Long Beach, NY 11561


Adkins Race Cars

10397 Plank Rd

Milan, MI 48160

ADP Payroll Small Business Services

Attn: CEO, President, Officer

6300 Canoga Ave Ste 400B

Woodland Hills, CA 91367

Adrian Weatherford

47-230 Kamehameha Hwy

Kaneohe, HI 96744-4734

Adriano Jorge

33 Kildee Rd

Belle Mead, NJ 08502

Advance Auto Parts

2402 E Silver Springs Blvd

Ocala, FL 34470

Ahmad Alnigrish

1319 Iris Ln

Lewisville, TX 75067

Aidin Davoudi

145 Tyee Dr #4889

Point Roberts, WA 98281

Aimee Whitfield

PO Box 1543

46245 Selenium Lane

Big Bear City, CA 92314


Alain Lacasse

661 Dixon Rd

Venice, FL 34292


Alan Billups

123 Town Square Place #235

Jersey City, NJ 07310


Alan Wise

440 Vincent Ct

Middletown, OH 45042-4903


Albert Herrington

3012 Barcody Rd Se

Huntsville, AL 35802-1111


Alberto Barba Gomez

Paseo De Los Valles 1020, Cond. Florenci

Fracc. Valle Real

Mexico

Zapopan, 45019

Alejandro Gonzalez

13036 Sycamore Ave #B

Chino, CA 91710


Alejandro Juan Silveti Barry

Boulevard Bosque Real #43

Torre 1 G-2

Mexico

Huixquilucan, 52774


Alex Harrison

1661 N Bell Ave Apt 3

Chicago, IL 60647-0041


Alex Reethof

630 Gunby Rd Se

Marietta, GA 30067-5132


Alex Zavarro

14 Poko Pl

Hilo, HI 96720-2238


Alexander Kunz

27 Ann St

Verona, NJ 07044-1905


Alexander Perez

2501 Brass Lantern Dr

La Habra, CA 90631


ALEXANDER RACING ENTERPRISES

324 Progress Ave

WATERLOO, IA 50701


Alexander Shedina

4215 78th Way N

Saint Petersburg, FL 33709


Aliyah Humphrey

1526 E 31St St

Oakland, CA 94602-1061


Allan Warner

462A Tunxis Ave

Bloomfield, CT 06002-1127


Allen Electrical Contracting

10486 Cohasset Rd

Chico, CA 95973


Allfab, Inc.

MINI-FINI

2273 WILLIAMS RD.

COLUMBUS, OH 43207-5121

Alternative Beemer Service

1303 N 2Nd St

Rogers, AR 72756-2413


Amanda Pachler

725 Coach Light Dr

Fern Park, FL 32730-3119


Amazon Capital Services, Inc.

dba Amazon Lending

410 Terry Ave N

Seattle, WA 98109


American Express National Bank

c/o Becket and Lee LLP

PO Box 3001

Malvern, PA 19355-0701


American Express National Bank

c/o Zwicker & Associates, PC

Attorneys and Agent

PO Box 9043

Andover, MA 01810-0943


American Express National Bank

Attn: CEO, President, Officer

200 Vesey St

New York, NY 10285-3106


American Express Lending aka Kabbage

Attn: Legal Department

3370 N. Hayden Rd #123 PMB 681

Scottsdale, AZ 85251


Amy Miller

104 Antonia St

Johnstown, PA 15905-2939


Andres Martinez

860 Harbor Dr

Key Biscayne, FL 33149-1745


Andrew Anderson

4854 Linda Dr

Geneva, OH 44041


Andrew Andraka

3015 Temple Rd

Sumter, SC 29153


Andrew Darrach

Site 3 Box 52 Rr 3

Canada, T1V 1N3

High River, AB

Andrew Droole

124 Queen Isabela Ct.

Hutchinson Island, FL 34949

Andrew Fesler

1825 Butters Rd.

Carlsbad, CA 92008

Andrew Hill

209 Wilton Rd E

Ridgefield, CT 06877-5720

Andrew Kissner

838 W Sublette St

Pocatello, ID 83204-2806

Andrew Morgan

P.O. Box 179

Kaaawa, HI 96730-0179

Andrew Strawbridge

PO Box 198900

Pmb 303

Hawi, HI 96719-8900

Andrew Surratt

2112 Abbott Ave

Ann Arbor, MI 48103


Andrew Thomas

21796 Sw Meadow Ter

Sherwood, OR 97140-9724


Andy Herringshaw

391 Sunshine Acres Dr

Eugene, OR 97401


Andy Hoffman

79 S 1St St

Campbell, CA 95008


Andy Olafson

508 Central Ave Se

Bemidji, MN 56601


Andy Ray

21 Knox Ln

Berwick, ME 03901


Andy Wojack

832 Delaware Ave. #F

Grafton, WI 53024

Angel Lopez

Parque Del Monte

Ma 2 Via Del Monte

Trujillo Alto, PR 00976


ani  u ic

Vrh, Na Placu 18

Croatia

Krk, 51500


Anie Johnson

1430 Fort Jesse Rd

Normal, IL 61761-1982


Ann Childers

1460 Hallinan Street

Lake Oswego, OR 97034


Anthony Ciaglia

26450 E Arbor Dr

Aurora, CO 80016-6122


Anthony Georgetti

5739 Sunlight Dr

Erie, PA 16509

Anthony Gonzalez

5714 Calaveras Way

San Antonio, TX 78253


Anthony Seely

12472 Turquoise Terrace Pl

Castle Pines, CO 80108


Anthony Vitarelli

2020 Forest Ave Ste 1

San Jose, CA 95128


Aplus Marketing Services

2513 Violet Ave

Mcallen, TX 78504-4585


Arena Funding Source LLC

Attn: CEO, President, Officer

1457 Richmond Rd

Staten Island, NY 10304


Ari Agapekian

1511 9th Ave Apt 2

San Francisco, CA 94122-3679


Ari Freeman

864 Mountain View Dr

Lafayette, CA 94549-4214

Aristotelis Fotiou

Foivou 9

Greece

Athens, 14578

Arlene Lillegard

4005 Bobolink Cir

Reno, NV 89508-6419

Arne Wallbrecher

3906 Alta Mesa Dr

Studio City, CA 91604-4009

Art Fowler

1390 Poplar St

Walla Walla, WA 99362

Arthur Lima

55 Alharvey Rd.

Stonington, CT 06378

Artomotive

4020 N 3 Bs And K Rd

Sunbury, OH 43074-9201

Asc. Electric

8232 Highway 941

Gonzales, LA 70737


Ashby Jones

12128 Orange Crest Ct Unit 1

Lakeside, CA 92040


Ashley Wilson

11331 Old Scotland Rd

Glen Allen, VA 23059-1858


Atelier Zone Rouge

354 Av De L'Empress

Canada, G5M 1N2

Rimouski, QC


Automotive Service & Repairs

3/12 Travers St

Australia

Coconut Grove, NT 00810


Azael Bustos

20 De Noviembre 106

Mexico

Toluca, 50070

B & C ACE Home Center

2032 NEVADA CITY HWY

GRASS VALLEY, CA 95945


Balbino Villanoz

16560 Circle Hill Ln

Hacienda Heights, CA 91745-5508


Bank of America

Bk Dept SL1-908-01-50

4909 Savarese Circle

Tampa, FL 33634


Bank of America Business MasterCard

PO BOX 660441

Dallas, TX 75266-0441


Bank of America Commercial Visa

PO BOX 660441

Dallas, TX 75266-0441


Bank of America Commercial Visa

Rick Beaty's Card

PO Box 660441

Dallas, TX 75266-0441


Bank of America Commercial Visa

Jonathan Harvey's Card

PO Box 660441

Dallas, TX 75266-0441


Bank of America Commercial Visa

Authorized Rep Card

PO Box 660441

Dallas, TX 75266-0441


Bank of America Corporate Center

Attn: President, CEO, Officer

100 North Tryon St

Charlotte, NC 28255


Bank of America Travel Visa

Jonathan's Card

PO BOX 660441

Dallas, TX 75266-0441


Bank of America Travel Visa

PO BOX 660441

Dallas, TX 75266-0441


Bank of America Travel Visa Card

PO BOX 660441

Dallas, TX 75266-0441

Bank of America Ultd Cash Rewards

PO BOX 660441

Dallas, TX 75266-0441


Bank of America, N.A.

1075 Main St

Waltham, MA 02451


Barko

Block B 291 Sprite Ave

Faerie Glen

South Africa

Pretoria, 00081


Barry Taft

1148 West First Street

Unit B

Reno, NV 89503


Bartek Ringwelski

493 13th St

Brooklyn, NY 11215-7183


Barton Miller

1167 Mill Creek Trl

Cleveland, GA 30528-7300

Bastian Auer

166 Prospect St

Wallingford, VT 05773-9332


BEARING ENGINEERING

667 McCormick Street

SAN LEANDRO, CA 94577-1109


Ben Crowell

369 Burnt Hill Rd

New London, NH 03257-5306


Ben Holdaway

190 Kenny Ave

Santa Cruz, CA 95065


Ben Mansell

46 Baird St

Asheville, NC 28801-2033


Ben Triplett

4505 Oakmoor Dr

Greensboro, NC 27406-8677


Benito Bugedo

7110 S Kirkman Rd

Hampton Inn Orlando

Orlando, FL 32819-9347


Benjamin Tarlow

3199 Albany Post Rd Ste 107F

Buchanan, NY 10511-1636


Beta Co. Ltd.

211 Tanglewood Ave

Charleston, SC 29407-6776


Bill Denton

733 W Cowman St

Eagle, ID 83616-4957


Bill Fogerson

6012 N Wickwood Rd

Peoria, IL 61614-3529


Bill Greenman

12804 Rattlesnake Rd

Grass Valley, CA 95945


Bill Me Later

9690 Deereco Rd Ste 705

Lutherville Timonium, MD 21093


Bill Oneil

6717 Royer Ave

West Hills, CA 91307-3509


Bill Stephens Automotive Inc

7 Canal St

Medford, MA 02155-3621


Black Forest Werkshop

2512 Buell Ave

Austin, TX 78757


Black, Michelle

23521 Crest Forest Drive

Crestline, CA 92325


Bob Darden

237 Dogwood Pass

Nelson, GA 30151


Bob Goddard

12940 Se Marsh Rd

Sandy, OR 97055


Bob Mastrianni

27 Willis Ave

Plainville, CT 06062

Bob Powell

138 Pennsylvania Ave

Everson, PA 15631

Boffo Motors Inc

3713 52Nd St

New Brighton, PA 15066

Bonner Concrete Products

464616 Highway 95

Sagle, ID 83860-8019

Boris De Vries

356 Maolis Ave

Glen Ridge, NJ 07028-2134

Boston Sports Cars

596 Boston Post Rd

Weston, MA 02493

Bradley Itzcovitch

2030 30 Ave

Canada, T2T 1R2

Calgary, AB

Bradley Wilkerson

130 Ridgeview Dr

Lenoir City, TN 37771

Bram Sadones

2833 Bedrock Ln

Madison, WI 53719

Brandlock

56-1 Bergen Ridge Road

North Bergen, NJ 07047

Brandon Cooper

702 S Main St

Wayland, MI 49348-1319

Brandon Wiggins

4B Buena Vista Del Rio

Carmel Valley, CA 93924

Brandyn Andrews

33221 E Carmel Valley Rd

Carmel Valley, CA 93924

Brendan Dougherty

729 Meadow Wood Ave

Pottstown, PA 19465

Brendan Halper

PO Box 511

Canada, V0K 2Z0

108 Mile Ranch, BC


Brendan Paing

7628 Windbridge Dr Apt 66

Sacramento, CA 95831


Brendon Fisher

30806 Nw Turel Dr

North Plains, OR 97133


Brett Riggs

4609 Ne 131St Ave

Vancouver, WA 98682


Brian Baxter

8446 Belvedere Rd

West Palm Beach, FL 33411


Brian Estrada

3049 72Nd St

East Elmhurst, NY 11370-1416


Brian Fisher

1849 Bridgewater Dr

Avon, IN 46123

Brian Grenda

216 Bonanza Dr

Bonaire, GA 31005-3909


Brian Jack

101 Bridge St

Millvale, PA 15209-2713


Brian Stevenson

9910 Nw 74th St

Kansas City, MO 64152-1703


Brian Winter

5439 Goshen Grv

San Antonio, TX 78247


Brian Young

27 Second St

Canada, M8V 2X1

Toronto, ON


Brice Reining

7041 Delavan Rd

Delavan, IL 61734


Bright Sparks

1206 Watson St

Key West, FL 33040


British European Auto

1525 S Pacific Ave

San Pedro, CA 90731


BRITISH MOTOR HERITAGE

RANGE ROAD

COTSWOLD BUSINESS PARK

WHITNEY OXON, 0X8 5YB

United Kingdom


BRITISH WIRING

P.O. BOX 185

BALLY, PA 19503


Brock Sisson

450 West 1950 North

Orem, UT 84057


Bruce Gearns

2687 Black Eagle Ridge

Howell, MI 48843


Bruce Moulton

903 Highland Dr

Wenatchee, WA 98801-3406

Bruce Schatz

2604 Ne 99th Ave

Vancouver, WA 98662

Bruce Whiteside

16601 Mixtli Cv

Leander, TX 78641-3010

Bruno Savoldelli

Via Cuorta 7

Switzerland

Flims, GR 07018

Bryan Ayers

3500 Dogwood Drive

Raleigh, NC 27604

Bryan M Dench

78 Hersey St

Portland, ME 04103-4508

Bryan Paxton

2731 W County Farm Rd

Springfield, TN 37172

Bud Hepburn

155 Fleming Rd

Canada N1E 0B9

Guelph, ON

Bueau of Automotive Repair

Attn: Legal Department

10949 N Mather Blvd

Rancho Cordova, CA 95670

Bureau of Automotive Repair

LICENSING UNIT

P.O. BOX 989001

WEST SACRAMENTO, CA 95798-9001

Burris Esplen

2295 William Penn Hwy

Pittsburgh, PA 15235-4950

Butch Popp

767 Nw 2Nd St

Grants Pass, OR 97526-1513

Byron Long

101 Andele Way

Liberty Hill, TX 78642

California Dept of Tax & Fee Admin

Bankruptcy Team MIC: 74

PO Box 942879

Sacramento, CA 94279-3555


California Dept of Tax & Fee Admin

450 N St MIC:56

Sacramento, CA 95814


California Dept of Tax & Fee Admin

Acct Info Group MIC: 29

PO Box 942879

Sacramento, CA 94279-0029


Cameron Delgado

2653 5th Street

Alameda, CA 94501


Cami Terpstra

4413 Dagnino Rd

Livermore, CA 94551-9701


Carl Morrell

7940 Thomas Rd

Middletown, OH 45042


Carlos E Leroux

4406 Nw 74th Ave

001-072447

Miami, FL 33166-6407

Carol Abele

4073 W Rosecrans Ave Apt 7

Hawthorne, CA 90250

Carol Aldaco

1965 Victoria St

Davenport, FL 33837-1628

Carol Chan

3800 Fairfax Dr Apt 803

Arlington, VA 22203-1716

Carsinc

628 Avenue G

Boulder City, NV 89005-2724

Carsmart Automotive Repai

58 1/2 W 400 N

Logan, UT 84321-3921

Carter Leyder

18135 Mckinley Rd

Big Rapids, MI 49307

Caryanne Riley

5104 Ryan Collins Dr

Wichita Falls, TX 76306-0305

Chad Granieri

1128 Rustling Oaks Dr

Pleasant View, TN 37146

Chad Talcott

8555 Corbett St

Las Vegas, NV 89149

Charles Greenhaus

2202 E Main St

Sacramento, PA 17968

Charles Harrington

11204 Larkin Ln

Oklahoma City, OK 73130

Charles Hemenway

14 Skyline Drive

Saco, ME 04072

Charles Iner

98 Brown Ave

Mcdonough, GA 30253-3106

Charles Means

100 Morris Ave

Providence, RI 02906

Charles Richardson

7964 Indica Ct.

North Charleston, SC 29418

Chartif Bradley

2853 Enisgrove Dr

Palm Harbor, FL 34683-2011

Chase Harnett

198 Cedar Ln

Ossining, NY 10562

Chelsea Thompson

940 Miners Ridge Ct #3

Incline Village, NV 89451

Cheryl Paar

N5860 Pertzsch Dr

Onalaska, WI 54650

Chipstuff  Llc

1809 Century Lane

Opelika, AL 36801

Chopvalue

1777 West 7th Ave

Canada, V6j0e5

Vancouver, BC

Chris & Tiffany Scherer

3215 E Creek Ct

Avon, OH 44011

Chris Conley

1215 S Magnolia Ave Apt 1

Sanford, FL 32771

Chris Coulter

482 Wildcat Mountain Rd

Waynesville, NC 28786

Chris Dorsey

10777 W Layton Pl

Littleton, CO 80127

Chris Duroy

4025 Newburg Dr

Choctaw, OK 73020-6133

Chris Fee

3580 Middlefield Ln

Eureka, CA 95501-2719


Chris Patten

201 E Brown St

Ennis, TX 75119


Chris Sensenbach

23 Devin Ln

Euharlee, GA 30145-2866


Chris Wojtal

30 Andrew Jackson Ct

Dallas, GA 30157-2628


Christian Ceniceros

5817 Acacia Circle Apt 713

El Paso, TX 79912-4864


Christian Hernandez

Calle Nubes 303

Fracc Jardines Del Moral

Mexico

Le n De Los Aldama, 37160

Christopher Helmer

726 Riverwood Dr

Clayton, NC 27527-3738


Christopher J. Steinmayer

284 Doremus Ave

Waterford, MI 48328


Christopher Knox

2311 Ne 7th St

Renton, WA 98056


Christopher Reinhold

1309 Woodlake Ct

Loveland, OH 45140


Christopher Remark

11205 Wright Rd Nw

Uniontown, OH 44685-9476


Christopher Warnke

538 C Ave

National City, CA 91950-2237


Christy Smith

3879 W Winthrope Dr

West Jordan, UT 84088-5588

CHTD Company

As Representative

PO Box 2576

Springfield, IL 62708


Chuck Stanford Jr

11405 E De La O Rd

Scottsdale, AZ 85255-5709


Cintas Corporation

PO BOX 631025

CINCINNATI, OH 45263-1025


City Trailer

4204 E Silver City Rdg

Tuttle, OK 73089-8464


Classic Automotive Repair

263 Lakeview Ave

Canada K7M 3V7

Kingston, ON


Classic Industries

Avenida Mexico Japon 323

Ciudad Industrial

Mexico

Celaya, 38010

ClearFly Communications

Department LA 24287

PASADENA, CA 91185-4287

Clint Holcomb

9474 E Bench Mark Loop

Tucson, AZ 85747

Co Power

PO BOX 884606

LOS ANGELES, CA 90088-4606

Cody Thompson

19 Leicester Dr

Bella Vista, AR 72714-4100

Colby Lemmons

12226 Scottsdale Dr

Meadows Place, TX 77477-1434

Cole Sanders

3180 Stage Trail Rd

Greenwood, CA 95635

Colin Smith

90 N Luke St 107K

Lafayette, LA 70506-1934

Colin Stokes

6196 Cedar Creek Way

Farmington, NY 14425

Collins Racing Services

512 Avenida La Costa

San Clemente, CA 92672

Colton Mechling

18 Kinzua Rd

Pittsburgh, PA 15239-2514

Colvin Automotive

2715 Hancock Dr

Austin, TX 78731

Comcast Corporation

1701 JFK Blvd

Philadelphia, PA 19103

Conall Duncan

5226 Se 4th Ter

Tecumseh, KS 66542-9606

Concrete Systems

1424 Meadowlakes Dr

Azle, TX 76020-3763


Connie Lipscomb

3407 Kanawha Blvd E

Charleston, WV 25306


Consolidated Coil Converter Inc

3919 E Guasti Rd Ste E

Ontario, CA 91761-1544


Cordell Chigbrow

13016 N Shafer Way

Boise, ID 83714


Corey Hooker

1831 Brooktree Way

Pleasanton, CA 94566-5505


Corporation Service Company

As Representative

PO Box 2576

Springfield, IL 62708


Coventry Import Auto

729 Mill Ln

Hillsborough, NJ 08844-3320

COVERKING

PO BOX 9860

ANAHEIM, CA 92812-9860

Craig Bailey

10644 Harrison Rd

Loveland, OH 45140-9678

Craig Howell

1743 Kolob Dr

Fairfield, CA 94534

Craig Ostrowski

5056 N Marine Dr Apt B7

Chicago, IL 60640-6324

Craig Towers

PO Box 529

Steinhatchee, FL 32359

CRAVEN SPEED DLT, LLC.

7337 SW Tech Center Dr

PORTLAND, OR 97223

Crossroads

195 Roast Meat Hill Rd

Killingworth, CT 06419-1416

CT Corporation System As Rep

Attn: SPRS

330 N Brand Blvd Ste 700

Glendale, CA 91203

CT Corporation System As Rep

Attn: SPRS, Discover Financial Services

330 N Brand Blvd Ste 700

Glendale, CA 91203

Curt Spicer

8660 Big Lake Rd

Clarkston, MI 48346

Curtis Hess

127 Aaron Dr

East Meadow, NY 11554-1408

Customer Deposit, Gift Certificate

and Returns

D Swengler

9710 Woodland Dr.

Silver Spring, MD 20910

D Wilson

PO Box 370687

Reseda, CA 91337


Dal Carter

104 Juniper St.

Cabool, MO 65689


Dale Bartlett

6 Smedley Drive

Newtown Sq, PA 19073


Dale Immerfall

1715 Anderson Rd

Duluth, MN 55811-5601


Dale Steele

5 Foxwood Ct

Rock Island, IL 61201-7687


Dalton Rubin

39 S East Drive

Oakdale, PA 15071


DAMES & ASSOCIATES L.L.C.

13002 N. 2ND ST

PHOENIX, AZ 85022

Damir Creecy

1221 Mount Vernon St Apt 202

Philadelphia, PA 19123-3384

Damon Dawson

1401 Culebra Ave

Colorado Springs, CO 80907-7324

Dan Gutierrez

575 Fairmount Dr

Boulder Creek, CA 95006-9419

Dan O'Connell

1144 Hazelwood Dr

Mansfield, OH 44905-1571

Dan Papaila

7640 Stalmer St Unit 108

San Diego, CA 92111-4863

Dan Schrote

3101 Boardwalk Tower 1 Apt 2402B

Atlantic City, NJ 08401

Dan Sweeney

1185 Legion Ave

Napa, CA 94559

Daniel Chhit

29723 Brafferton Cir Nw

Harvest, AL 35749-5105

Daniel Goldy

363 Gate Way

Santa Rosa, CA 95401

Daniel Le Goff

817 Rosewood Drive

Clovis, NM 88101-9301

Daniel Licon

3780 Cathi Ave

Pahrump, NV 89048-6345

Daniel Norman

235 S Wolfcreek Road

Columbus, IN 47201

Daniel Stoner

6110 Se 69th Ave

Portland, OR 97206

Daniel Weckering

4631 N Dixie Hwy

Boca Raton, FL 33431


Danny Massey

911 Drive D

Knoxville, TN 37920


Danny Olivares

34112 Silk Tassel Rd

Lake Elsinore, CA 92532-2977


Danny Renn Services

218 Alden Dr

Fort Walton Beach, FL 32547


Danny'S Automotive

418 N. Chesley St.

Bellville, TX 77418


Dany Ortega

7801 Nw 37th St

Sec 201564

Doral, FL 33195-6503


Darrin Cunningham

7152 Crisler Ct

Springdale, AR 72762

Dave Schultz

278 Schultz Ln

Towanda, PA 18848-8274

Dave Staso

22932 S Pembrook Dr

Hollywood, MD 20636

Dave Zimbauer

1109 Pembridge Dr

San Jose, CA 95118

David Borger

3 W Sandstone Ct

South Elgin, IL 60177-3261

David Cole

222 W 3Rd Ave

Cheyenne, WY 82001-1213

David Fletcher

2245 Heather Ln

Newport Beach, CA 92660-3405

David Gibson

1405 Washington Avenue

Fredericksburg, VA 22401


David Hertelendy

1855 Noble Dr N

Minneapolis, MN 55422-4156


David Kosak

520 Millstone Cir

Athens, GA 30605


David Lambert

4607 Briar Ridge Rd

Oceanside, CA 92056


David Lee

11022 Daw Collins Rd

Splendora, TX 77372-3157


David Mahl

2612 E Locust St

Davenport, IA 52803-3413


David Mccurry

7459 Mt Hood Ln Se

Salem, OR 97317-9557

David Penn

17435 La Junta St

Hesperia, CA 92345-7231


David Ressler

7050 N 24th Ave

Phoenix, AZ 85021-7610


David Sanders

1448 Big Tree Ave

North Las Vegas, NV 89031


David Shih

3370 Copper Leaf Dr

San Jose, CA 95132-2481


David Stann

3 Rebecca Dr

Denver, PA 17517


David Summers

111 Sunrise Ave

Parkersburg, WV 26104-2905


David Swaja

255 N High Dr Nw Apt 206

Hutchinson, MN 55350-5670

David Tobon

1496 Lampard Rd

Friday Harbor, WA 98250-9486


David Veit

1537 Kensington

Canton, MI 48188


David Wallace

1613 Mitchell Ct

Virginia Beach, VA 23453


David White

1354 Jordan Ave

Clovis, CA 93611


David Woodhouse

3129 Bremerton Pl

La Jolla, CA 92037-2211


Davis Gulbis

1031 W Saw Mill Rd

Quakertown, PA 18951-2911


Dean Torsilieri

51 Rainbow Hill Rd

Flemington, NJ 08822-3905

Deanna Carlisle

261 Brightview Dr

Glendora, CA 91741-3201

Debra Newton

59 Franklin St

Northport, NY 11768-3007

Debra Ritrovato

651 Canyon Hill Rd

San Dimas, CA 91773

Debt Savvy

39 Broadway 32nd Flr

New York, NY 10046

Delta Piping Products Canada Inc

1-48 Centennial Rd

Canada, L9W 3T4

Orangeville, ON

Denis Francisco Rubio Pina

2100 35Eme Ave

Canada, H7R 3P4

Laval, QC

Dennis Levine

312 Jovian Dr

Prescott, AZ 86301-1737


Dennis Zeiger

118 Orchard View Dr

Royal Oak, MI 48073-3319


Derek Koerner

9945 George Washington Dr

Mckinney, TX 75072


Derek Mcfarlin

4671 Lee Turner Rd.

Cleveland, TX 77328


Devin Pearson

1105 N 5th Ave E

Newton, IA 50208-2266


Devin Shannon Aguirre

1612 Old Arcata Rd

Bayside, CA 95524


Dfenderland Llc

108 Reynolds St

Lockhart, TX 78644-1701

Diego Rawson

423 N Undermountain Rd

Sheffield, MA 01257

Dino De Nora

Sierra De Comanja 206, Colonia El Carmen

Mexico

Leon, 37299

Dipaolo Michael

1740 Crowder Ave

Reading, PA 19607-2912

Dischbein MotorSports

Frank Dischbein

5171 REITER AVE

LAS VEGAS, NV 89108

Discover Financial Services

PO Box 3025

New Albany, OH 43054-3025

Divvy Bill.com

c/o Caine & Weiner

PO Box 55848

Sherman Oaks, CA 91413

Don Hyatt

32 Brampton St

Canada, T7X 1E9

Spruce Grove, AB

Don Juergens

1931 Arizona Ave.

Sheboygan, WI 53081-5648

Don Mcginty

23 Idlewood Pl

San Rafael, CA 94901-1116

Don Seemann

35 Glen Cedar Dr

Canada, L9M 0H8

Tiny, ON

Don Wolfe

1835 Sharondale Dr

Clearwater, FL 33755

Donald F. Racine

13733 Highland Dr

Grass Valley, CA 95945

Donald Klein

3752 Treadway Trl

Fairfield Township, OH 45011-1126


Donald Maxam

4065 Se Angela Way

Milwaukie, OR 97222-8834


Donna Christiansen

1916 W Riverside #2

Spokane, WA 99201


Donnovan Castro

894 Richmond Road

East Meadow, NY 11554


Dorce Redwine

2985 Sw Golf Course Rd

Cornelius, OR 97113-6014


Doug Marker

1419 Kensington Ln

Raymore, MO 64083-4504


Douglas Automotive

420 Gold Flat Rd

Nevada City, CA 95959

Douglas Gauck

1310 Sunset Ave

Santa Monica, CA 90405

Douglas Radix

333 Bishops Way

Brookfield Wi, WI 53005

Douglas Walker

5 Smithson Drive

Beverly, MA 01915

Douglas White

6814 Estate Nazareth

St. Thomas, VI 00802

Duncan Imports & Classics

2300 Prospect Dr

Christiansburg, VA 24073-2561

Duncan Phillips

5 The Willows

Crowland

Great Britain, PE6 0HQ

Peterborough,

Dustin Crouch

6100 Thomas Rd

Knoxville, TN 37920-5284


Dwight James

7741 James Rd Sw

Rochester, WA 98579


EARTH CUSTOMS

28441 Highridge Rd.

Unit 101

ROLLING HILLS ESTATE, CA 90274


EBC BRAKES USA, Ltd.

6180 S. Pearl Street Suite A

LAS VEGAS, NV 89120


ED D'ARATA

12120 MURPHEY ROAD

NEVADA CITY, CA 95959


Edgar Rodriguez

14547 Blythe St Apt 5

Panorama City, CA 91402-6032


Edith Hernandez

310 Hunt St

Houston, TX 77003-2718

Eduardo Perez

Bajada De Las Aguilas 1350

Mexico

Zapopan, 45129

Edward Nealon

758 Renegade Ln

Port Orange, FL 32127-7586

Edward Perry

205 W Delaware Ave

Urbana, IL 61801-4904

Edward Smith

528 Allegheny Dr

Walnut Creek, CA 94598-2152

Edwin Young

190 Water Front Dr

Henderson, NC 27537

Egor Vechar

1427 Lansing St

Little Rock, AR 72223

Eight Flags Autosports

925 S 8th St

Fernandina Beach, FL 32034-3706


El Gallito Tires Sa De Cv

Av. Chapultepec 1956

Mexico

Monterrey, 64800


Electrocontrol Regiomonta

701 N International Blvd Ste 123-693

Hidalgo, TX 78557


Elias Manousos

26 25th Ave

San Francisco, CA 94121


Elias Portillo

857 Ocean View Ave

San Mateo, CA 94401


Elizabeth Kaufman

1210 Killarney

Grapevine, TX 76051


Ellen Borden-Mulcahy

2204 Scroggins Road

Alexandria, VA 22302


Elmar Auto Repair

15 Anderson Ave

Fairview, NJ 07022-2101


Elux

220 Juarez Ave Apt F

Laredo, TX 78040-5723


Elvin Yong

397 Loyang Rise

Singapore, 507270

Singapore,


Elvina M Rudolph

348 Elm St

Indiana, PA 15701-3129


Emanuele Perrotta

79 Lone Pine Ct

San Ramon, CA 94582-2320


Emil Agustin

1028 Belvoir Ln

Virginia Beach, VA 23464-6753

Emiles Sports Car

3501 Portola Dr

Santa Cruz, CA 95062-5140

Employment Development Department

Bankruptcy Group MIC 92E

PO Box 826880

Sacramento, CA 94280-0001

Employment Development Department

PO Box 826215 MIC3A

Sacramento, CA 94230-6215

Empty Pockets Plantation & Hermitag

117 Sharps Rd

Williamsburg, VA 23188

Enrique Ceballos

6505 Caminito Blythefield

Windemire

La Jolla, CA 92037-5806

Enrique Pi eyro

Circunvalacion Ote 225

Mexico

Zapopan, 45010

Eric Graham

10808 Vernon Rd

Lake Stevens, WA 98258-8540

Eric Lenaburg

3940 Lindsay Ave.

Bellingham, WA 98229

Eric Nave

11381 Rancho Del Oro Dr #11381

Riverside, CA 92505-3580

Eric Quach

2021 4th Ave

Los Angeles, CA 90018

Eric Stoof

2981 Partridge Drive

Canada, V2A 9E7

Penticton, BC

Erik Borrowman

1315 Laurel St

Santa Cruz, CA 95060-3518

Erik C Furrer

4042 Cowell Blvd

Davis, CA 95618


Erik Leonhard

1367 Highway 41 S

Forsyth, GA 31029-8577


Erik Pfeiffer

984 PO Box

Sandia Park, NM 87047-0984


Erin Estey

155 Compo Rd N

Westport, CT 06880


Ethan Bontrager

631 S 6th St

Goshen, IN 46526


Ethan Rogers

2075 Hornes Lake Rd

Williamsburg, VA 23185


Etm S.A.

Carrera 13A #90-21

Of 402

Colombia, 110221

Bogota,

Eugene Shultis

1529 29th Ave W

Bradenton, FL 34205-6357

Eurospec

3301 Louisville Rd

Louisville, TN 37777

Evan Eaks

101 North Jefferson Street

Sulphur Springs, IN 47388

Evan Herve

11 Le Val D Aulnay

France

Aulnay Sur Mauldre, 78126

Everest

1320 Kepler St

Gretna, LA 70053-3335

Extreme Auto Repair

428 N G St

Lake Worth, FL 33460-2928

Fabian Llerena

Isabel La Catolica 287

Argentina

San Isidro, 01642


FEDERAL EXPRESS CORPORATION

PO BOX 7221

PASADENA, CA 91109-7321


Federico Mena Bricaire

Priv Emerson 335 -1303

Col Polanco V Seccion

Mexico

Ciudad De Mexico, 11560


Fernando Carranza

2217 Rosetta Dr

Chalmette, LA 70043-5219


Fernando Flores

426 Piccolo

Irvine, CA 92620


Firstline Advance LLC

c/o The LLC

99 Wall Street, 2615

New York, NY 10005

Floatplus

67A Sing Woo Road Apt 4A

Shing Ping Mansions

Hong Kong

Happy Valley,

Foley & Lardner LLP

90 Park Ave

New York, NY 10016

Franchise Tax Board

Bankruptcy, PIT MS A340

PO Box 2952

Sacramento, CA 95812-2952

Francis Coleman

89578 Hwy 202

Astoria, OR 97103

Francis Juliano

2114 Vista Del Mar

San Mateo, CA 94404

Francisco Javier Navarro Soza

8423 Nw 68th St

Miami, FL 33166-2681

Francisco Velez

3530 Merrick Rd

Seaford, NY 11783-2824

Frank Corbie

Jones Bay

Cliftons

Saint Kitts & Nevis KN0802

St Thomas Lowland,

Frank Rounds

2209 Virginia Ave

La Verne, CA 91750

Frankman Motor Company

47104 Tallgrass Cir

Harrisburg, SD 57032-2147

Fred Klein

Pobox 123

La Habra, CA 90633

Fred Lembkie

2156 Sw 17th

Gresham, OR 97080

Fred Richards

92 Cheyenne Trl

Malvern, OH 44644-9537


Freddie Bivens

555 Oak Grove Rd

Mcminnville, TN 37110


Frederick Garnes

12699 Lakeside Ct

Woodbridge, VA 22192


Freezee3

8584 Jackson Hill Rd

Friendship, NY 14739-8553


Frost Ceramics

42 Cody Ave

Glen Head, NY 11545-1211


Gareth Oka

1620 E Francis Ave

Spokane, WA 99208-2740


Garth Rose

351 Bosque

Alamogordo, NM 88310

Gary Beyerlein

1631 Sw Waterfall Blvd

Palm City, FL 34990-4772


Gary Martin

910 River Rock Dr

Woodstock, GA 30188-5337


Gary Otterstedt

240 Angelita Ave

Pacifica, CA 94044


Gary Vargas

318 Fitzhugh Rd

Winter Park, FL 32792-3537


Gavin Galligan

154 Clinton Dr

South Windsor, CT 06074-3031


Gene Gravel

31 Harugari St

Fitchburg, MA 01420


Geoff Nielsen

5425 Petworth Rd

Canada, V1B 3E2

Coldstream, BC

Geoffrey Brittingham

5545  Stanford Dr.

Nashville, TN 37215

George Lewis

329 Creek Ridge Loop

Blythewood, SC 29016

George Mcharris

2636 Shadow Lk

Santa Ana, CA 92705-6980

George Meier

4921 Egpyt Valley Ave. Ne

Belmont, MI 49306

George Morris

200 N Morris St Box 463

Oxford, MD 21654

Gerald De Silva

3601 Washington Street

Riverside, CA 92504

Gerald Taylor

184 N 86th St

Wauwatosa, WI 53226


Gerardo Ortiz

30 Claremont Ave

Redwood City, CA 94062-1712


Gerhard Voggel

185 Pine St Apt 702

Manchester, CT 06040-5881


Gianclaudio Barbieri

7025 Nw 103Rd Path

Doral, FL 33178-3237


Gib Miller

1810 Hanover Street

Pittsburgh, PA 15218


Gilberto Gonzalez Gonzalez

1608 Barcelona Way

Winter Park, FL 32789


Gilberto Hossfeldt

Villa No 83 Street 535 Zone 56

Wadi Al Faida Street

Qatar

Doha,

Gillette's Collision Center

W345S10411 Wambold Rd

Mukwonago, WI 53149

Giuliano Scripilliti

3530 Mystic Pointe Dr Apt 2112

Aventura, FL 33180-4532

Giulio Ronchi

2011 N Highway 17 Apt 2300 M

Mount Pleasant, SC 29466-6821

Glen Carliss

PO Box 1303

West Falmouth, MA 02574

Glenn Mackillop

5 Sisson Hill Lane

Po Box N584

Westport, MA 02790-0606

Global Funding Experts

27-01 Queens Plaza North Ste 802

Long Island City, NY 11101

Gluky Group

201 Sw 17th Rd Ph 804

Miami, FL 33129-1364


Goldman Sachs Bank USA

PO Box 45400

Salt Lake City, UT 84145


Gordon Roberts

52 Tariffville Rd

Bloomfield, CT 06002-1118


Graham Keay

374 Manhattan Ave Apt 2L

Brooklyn, NY 11211-2479


Graham Wozencroft

1912 Sierra Ave

Napa, CA 94558


Grant Evans

184 Gunville Road

Great Britain, PO30 5LS

Newport,


Grant Leersnyder

3542 Ewell Street

Annandale, VA 22003


Greg Croce

3515 Liscome Way

Concord, CA 94518


Greg Lehr

5701 N Salem Church Rd

Dover, PA 17315


Greg Schnittger

404 Wiltshire Blvd

Oakwood, OH 45419


Greg Snyder

PO Box 38

Arlington, WA 98223-0038


Greg St Jacques

805 Greenwood Dr

Hendersonville, NC 28791-1907


Greg Young

3012 Meade Ave Suite 150

Las Vegas, NV 89102

Gregg Swartley

114 Boulder Hill Rd

Mohnton, PA 19540-9403


Gregory Dayao

4503 Birch St

Bellaire, TX 77401-5507


Gregory M Taddeo

401 East 65th Str Apt 15F

New York, NY 10065


Guilherme Amaral

4119 Laurel Ridge Circle

Weston, FL 33331


Guillermo Meza

14032 Mazatlan Way

Poway, CA 92064


Guillermo Mullins

741 Candlebark Drive

Jacksonville, FL 32225


Gunther Ruppel

4432 Graveley Street

Canada, V5C 3T8

Burnaby, BC

Gustavo Pradilla

7016 Nw 50th St

Miami, FL 33166-5634

Guy Vincent

152, Williams Avenue

Winsted, CT 06098

Gwan The

2242 Malcolm Ave

Los Angeles, CA 90064

Gwynne Pierson

121 Weed Mine Rd

Copake, NY 12516-1703

Hadian Pramudita

Jl.Kemang Utara Viii No.46 Zz

Indonesia

Jakarta, 12730

Hale Performance Coatings

8255 Sylvania Petersburg Rd

Ottawa Lake, MI 49267

Haley Bergman

899 Green St Apt 305

San Francisco, CA 94133-3736


Hamid Wright

10900 Cobblestone Lane

Austin, TX 78750


Hanover Auto Worxs

1427 Sans Souci Pkwy

Hanover Township, PA 18706-6083


Harold Game

7495 Blutter Rd

North Port, FL 34291-3304


Harold Goodlove

78 4th St Se

Naples, FL 34117


Harold Rodriguez

7568 Edmund Hwy

Pelion, SC 29123-9015


Harry Labrake

P.O. Box 73

Moose Pass, AK 99631

Harsh Mankodi

440 Navaro Pl Unit 104

San Jose, CA 95134


Hdi Builders

4217 Okemos Rd

Okemos, MI 48864


Heather Rafferty

1309 Northridge Dr

Austin, TX 78723


Hector Huerta

Av Americas 1501

20A

Mexico

Guadalajara, 44630


Hector Rendon

508 Laredo St

Laredo, TX 78040-8419


Hedges Management, Inc

DBA Hedges & Company

5603 Darrow Road #100

HUDSON, OH 44236-5015

Helio Rodrigues

10011 Morning Glory Ln

Frisco, TX 75035


Henk De Feyter

72 Crossfield Rd

North Branford, CT 06471


Henry Cochran

41 Uhlerstown Hill Rd

Upper Black Eddy, PA 18972-9103


Henry Hinck

2703 De La Vina St.

Schneider Autohaus

Santa Barbara, CA 93105


Henry Madden

1786 Jacaranda Ave

The Villages, FL 32162-3169


Henry Tankersley

5028 S 85th East Ave

Tulsa, OK 74145-7125


Hideki Katayama

66 Meadowview Ct

Leonia, NJ 07605-2044

Hill Tech Solutions

2000 Lowther Dr

Eatontown, NJ 07724-4012

Hoa Nguyen

6850 Circlecreek Dr

Pinellas Park, FL 33781-4803

Hoang Ngo

2006 S.Sinclair Ave

Stockton, CA 95215

Home

1001 Kensington Ct

Carson City, NV 89703

Hosrow Jaffarbhoy

17421 Se 46th Pl

Bellevue, WA 98006-6530

Howard Weaver

2800 East Herbison Rd

Bath, MI 48808

Hubbards German Auto Inc

235 W Grant St

Eureka, CA 95501-1649


HUFFAKER RACING

29601 ARNOLD DR.

SONOMA, CA 95476


Humana, Inc.

PO Box 14209

LEXINGTON, KY 40512-4209


Ian Florek

9911 49th Dr Ne

Marysville, WA 98270


Ian Geyer

150 Dixon Rd

Carmel, NY 10512


Imported Cars Of Darien

31 Pine Hill Ave

Norwalk, CT 06855


INSYNC BUSINESS SOLUTIONS

2530 N POWERLINE RD SUITE 404

POMPANO BEACH, FL 33069

Integratis

3072 Serra Ave

Carmel, CA 93923

InterAmerican Motor Corporation

Parts Authority LLC

PO Box 748957

LOS ANGELES, CA 90074-8957

Internal Revenue Service

PO Box 7346

Philadelphia, PA 19101-7346

Irene Zingg, P.A.

22197 Majestic Woods Way

Boca Raton, FL 33428

Ironwood Country Club

80670 Virginia Ave

Indio, CA 92201

Isel Caro

6171 Morton Cir

King George, VA 22485-7166

Ivan Garcia

61 W 73Rd St Apt 1A

New York, NY 10023-3178


J Law

12261 E Kalwies Ln

Palmer, AK 99645


J. Bradley Keller

124 N. Dalton Ave.

Albany, IN 47320


Jack Matthews

6106 Forest Ct

San Antonio, TX 78240-3305


Jacob Taylor

914 Old Highway 100

Waco, GA 30182


Jacqueline Moore

5790 E 120th Pl

Brighton, CO 80602


Jacques Quartiero

Rua Pedro Doll, 409

Santana

Brazil, 02404-001

S o Paulo, SP

Jaime Salgado

13765 Sw 115th Ln

Miami, FL 33186

James Adams

3005 Allen St

Owensboro, KY 42303

James Baird

1418 Jamestown Rd

Sequim, WA 98382-8936

James Cha

601 Arcadia Terrace Unit 106

Sunnyvale, CA 94085

James Drass

9779 Transplanter Cir

Ladson, SC 29456-6768

James E Molnar

1073 Huston Drive

West Mifflin, PA 15122

James Gorman

6475 Warriors Run

Littleton, CO 80125


James Green

700 Church St Apt 805

Nashville, TN 37203-9602


James Gude

23080 Homestead Way

Tehachapi, CA 93561


James Moody

211 5th St

Watkins Glen, NY 14891


James Stechschulte

9509 Leathersmith Ct

Burke, VA 22015-4132


James Steputis

6338 Fields Ertel Rd

Cincinnati, OH 45249-8307


James W. Toft & Associates, Inc.

563 Brunswick Road  #12

GRASS VALLEY, CA 95945

James Weber

114 N Clinton Ave

Bay Shore, NY 11706-6422

Jan Kacenas

300 Hillview Dr

Lawrenceburg, TN 38464-1212

Jared Theis

5809 Cove Landing Rd Apt 204

Burke, VA 22015

Jasmine Jimenez

10707 Jamacha Blvd #147

Spring Valley, CA 91978

Jason Alisauski

2608 Oak Cliff Ln

Arlington, TX 76012

Jason Brown

6431 Rim Crest Ln

Harrison, TN 37341

Jason Bryan

223 Jennie St

Goose Creek, SC 29445-3107

Jason Dasilva

53 Sagamor Dr

Hopewell Junction, NY 12533-8208

Jason Johnson

2102 Collet Ct

Rocklin, CA 95765

Jason M. Beck

119 E Baker St

Laramie, WY 82072

Jason Marshall

9855 Bert Dr

Elk Grove, CA 95624-9610

Jason Newlin

6630 E Oasis St

Mesa, AZ 85215

Jason Nyzio

2501 Kristen Ln

Gilbertsville, PA 19525-8513

Jason Thurman

4436 E Mountain Sage Dr

Phoenix, AZ 85044-6083

Jason Voegerl

3429 Tabor Ct #3

New Albany, IN 47150

Jason Vosta

2585 Pioneers Road

Milford, NE 68405

Javier Lopez

11011 Otsego St Apt 203

North Hollywood, CA 91601-6863

Jazmin Rivera Sommano

2717 Stanton Woods Dr Se

Conyers, GA 30094

Jean Beaupre

47 Southwood Dr

Alexandria, KY 41001-9291

Jeff Callahan

39 Alexander Rd

Londonderry, NH 03053

Jeff Carlson

3213 Esperanza Dr

Concord, CA 94519-2224


Jeff Horton

319 Eldorado Ave

Fircrest, WA 98466


Jeff Ma

1759 Edgewood Rd

Emerald Hills, CA 94062


Jeff'S Auto Repair

960 S Lay Ave

Saint Clair, MO 63077-1911


Jefferson Raley

3707 Mcneil Dr

Austin, TX 78727


Jeffrey Beaver

3020 Irene Cir

Manhattan, KS 66502-2094


Jeffrey Ber

32411 Fm 2978 Rd Ste A

Magnolia, TX 77354-6078

Jeffrey Britton

13348 Wales Ave

Huntington Woods, MI 48070-1725


Jeffrey Dean

14602 Floating Bridge Road

Three Rivers, MI 49093


Jeffrey Kasdorf

1409 Japonica Aly

Hermitage, TN 37076


Jeffrey Kellogg

1855 S Rhyolite Lane

Saint George, UT 84790


Jeffrey Nammack

100 Trout Brook Lane

Riverhead, NY 11901


Jeffrey Salisbury

782 Ne Shorewood Ct

Poulsbo, WA 98370


Jeffry Johnson

350A Fieldpointe Blvd Apt 303

Frederick, MD 21701-1260

Jennifer Ayers

1687 Church Hill Rd

Charlotte, VT 05445

Jennifer Gray

6247 Six String Ct

Fort Mill, SC 29708

Jennifer Henderson

215 1/2 Prospect Hts

Santa Cruz, CA 95065

Jennifer Lek

5111 W Morning Lily Ln

West Jordan, UT 84081-6124

Jenny Johns

6217 Ridgeview Ct

Naylor, GA 31641-2561

Jeremy Kolenda

8219 Horsetail Ct

Conroe, TX 77385

Jeremy Lansford

1134 Vine St

Paso Robles, CA 93446-2561

Jeremy Lindquist

62 Doris Ct

Magnolia, DE 19962

Jeremy Thorpe

9766 Se City View Drive

Happy Valley, OR 97086

Jerome Peters

121 Meadow Ave

Saint Augustine, FL 32084-2248

Jerrienel Balisi

1516 Mcdougal St

Vallejo, CA 94590-3017

Jerry Bowles

5160 Claremont Ave, Apt 405

Oakland, CA 94618

Jesse Davidson

258 Riviera Dr S

Massapequa, NY 11758-8519

Jesse Joswiak

13232 E 13th Pl

Aurora, CO 80011-6541


Jesse Muldoon

619 Governors Rd

Milton, NH 03851-4757


Jesse Owens

3203 Laurel Oak Ct

Eglin Afb, FL 32542-1293


Jim Blackwood

9406 Gunpowder Rd.

Florence, KY 41042


Jim Campbell

14 Matheson St

Australia

Virginia, 04014


Jim Davis

5687 County Road 1

Swanton, OH 43558-9546


Jim Gordon

5636 Jefferson Pike

Frederick, MD 21703

Jim Held

3202 Donley St

San Diego, CA 92117-6132


Jim Predmore

212 Bristol Court

Danville, CA 94506


Jim Redden

1404 Gladstone Dr

Rockville, MD 20851


Jim Shafer

6133 Bluebell Ave.

North Hollywood, CA 91606


Jim Shick

98 Hog Heaven Hts

Maggie Valley, NC 28751


JM Turbo Coopers, LLC

530 E. Hunt Hwy. Ste 103

SAN TAN VALLEY, AZ 85143


Joanna Hennessey

560 Se Midway Blvd

Oak Harbor, WA 98277-5018

Jodie Martin

144 Brookhaven Dr

Moore, SC 29369-9750

Joe Brabender

1902 Barber Dr

Stoughton, WI 53589-3021

Joe Mcarthur

23615 Se 374th St

Enumclaw, WA 98022-6811

Joe Wolff

7728 Calle Comodo Ne

Albuquerque, NM 87113

Johana Nunez

11808 Mccabe Dr

Lorena, TX 76655

John Avery State Farm

709 W Ellsworth Rd Ste 112

Ann Arbor, MI 48108-3392

John Brett

70 S Brown St

Tucson, AZ 85710-4500


John Brown Iii

232 Tall Timbers Trail

Hendersonville, NC 28792


John Courtney

1115 Long Beach Drive

Big Pine Key, FL 33043


John Dobrowski

2385 State Route 57 W

Washington, NJ 07882-3608


John Kimball

538 Brunswick Pike

Lambertville, NJ 08530


John Koch

46 Longfellow Rd

Shelton, CT 06484-1657


John Ledbrook

10 Clos De Sous Les Courtils

Great Britain, GY5 7HY

Guernsey,

John Mccahan

3018 Ritter Dr

Bozeman, MT 59715-2003

John Mcdaniel

875 Sweet Birch Dr

Middletown, DE 19709-7882

John Ortmann

10208 Rustic Redwood Way

Highlands Ranch, CO 80126

John Owings

2709 S Milton Dr

Independence, MO 64055-2024

John Rowland

5812 Silver Oak Dr

Fort Pierce, FL 34982-3223

John Ruppert

1607 Se 12th Ct

Fort Lauderdale, FL 33316

John Saunders

12 De Bruyn Ave

Langley, WA 98260

John Saxon

225 West Tryon St.

Hillsborough, NC 27278

John Schooling

7527 Red Pheasant Blvd

Lewiston, ID 83501-6294

John Scott

667 Steinman Dr

Lancaster, PA 17603-2351

John Shull

7750 Highway 56

Enoree, SC 29335

John Viggers

8034 Townsend Winona Rd

Flagstaff, AZ 86004-4405

John Vincent

5506 Beacon Hill

King George, VA 22485

John Vogt

167 Ludlow St Apt B

Long Branch, NJ 07740-7220

Johnny Smith

9197 Royal Heights Ct

Elk Grove, CA 95624-3905

Johnston Research & Performance Inc

2344 South Sheridan Way

Mississuaga, On

L5J 2M4

Canada

Jon Stewart

14116 E Mallon Ave

Spokane Valley, WA 99216

Jonatan Hedberg

Svaluddsv gen 15

Sweden, 760 15

Gr dd ,

Jonathan Ballard

12275 County Road 74

Eaton, CO 80615

Jonathan Harvey

10340 Banner Lava Cap Rd

Nevada City, CA 95959

Jonathan Perque

3013 Ravenswood Road Ste 105

Fort Lauderdale, FL 33312

Jonathan Six

376 Chestnut Hill Rd

Hanover, PA 17331

Jordan Anderson

378 Se 100th Rd

Clinton, MO 64735-9483

Jorgensen Company

PO BOX 888655

LOS ANGELES, CA 90088-8655

Jose Rengel

709 Calle Central Apt 3

San Juan, PR 00907-4120

Jose Ricardo Villalta Fuentes

43124 Forest Edge Sq

Broadlands, VA 20148

Joseph Esqueda

5512 S Briar Ridge Cir

Mckinney, TX 75072-5456


Joseph Laflex

7625 Island Dr

Anchorage, AK 99504-2724


Joseph Shannon

6655 Mccallum St Apt 206

Philadelphia, PA 19119-3133


Joseph Spitz

2761 N Frederick Ave

Milwaukee, WI 53211


Josh Bayne

314 E 11th St

North Platte, NE 69101-2328


Josh Dean

5230 Limerick Ave

San Diego, CA 92117


Josh Fuselier

228 School St

Lockport, LA 70374-3048

Josh Gengler

306 E 5th St

Solomon, KS 67480-9755


Joshua Golka

2256 Hightrail Way

Roseville, CA 95747


Joshua Treat

41 Harbor Dr

Lincolnville, ME 04849


Joshua Tremble

9614 Muirfield Dr

Granbury, TX 76049-4478


Josiah Van Arsdel

N3330 Will Rd

Jefferson, WI 53549


JPMorgan Chase Bank NA

c/o Ntnl Bankruptcy Services LLC

PO Box 9013

Addison, TX 75001


JPMorgan Chase Bank NA

Attn: President, CEO, Officer

1111 Polaris Pkwy

Columbus, OH 43240

Juan Fernando Ramirez

Calle 128 #9A 59

Colombia, 110111

Bogota,

Juan Fernando Zapata Estrada Z00213

7630 Nw 25 St # 2B

Miami, FL 33122

Juan Rojas

Cra 57 # 125B-68

Casa 7

Colombia, 111111

Bogot  D.C,

Juan Vega

831 Grand Ave

South San Francisco, CA 94080-2458

Julie Bernhard

2371 Hughes Ave Sw

Seattle, WA 98116

Just Dan Llc

8768 Phillips Rd

Holland, NY 14080


Justin Booth

109 E Baldwin St

Hackettstown, NJ 07840


Justin Eiseman

4401 Library Rd

Bethel Park, PA 15102-2911


Justin Hill

42 Old Log Cabin Trl

Marthasville, MO 63357


Justin Hughes

41381 Windybush Dr

Leesburg, VA 20175-8792


Justin Music

214 Island Way

Princeton, TX 75407-5486


K & S Real Properties Inc

3023 Yachtsman Dr

Mount Pleasant, SC 29466-2449

Kapitus LLC

2500 Wilson Blvd Ste 350

Arlington, VA 22201


Karl Brenneman

40 Dogwood Ln

Hardeeville, SC 29927-4552


Kasey Omalley

910 California Ave W

Saint Paul, MN 55117


Kasia Stiggelbout

154 Miller Ave Apt B

Mill Valley, CA 94941-5503


Katarin Jurich

PO Box 234

Missioin, SD 57555


Kathy Lintott

10169 Adams St

Thornton, CO 80229-2889


Kayla Hugg

21073 Pickerelweed Ter

Ashburn, VA 20147-3226

Keegan Painting

46 County Rd

Marion, MA 02738-1011

Keita Matsubayashi

Kimigaoka 2-23-16

Japan, 648-0092

Hashimoto,

Keith Crandall

12702 1St Ave Nw

Seattle, WA 98177

Keith Smith

1638 Woodland Dr

San Luis Obispo, CA 93401

Keith Watson

3986 Via Holgura

San Diego, CA 92130-2177

Kelly Foster

4925 Old Mechanicsburg Rd

Springfield, OH 45502

Ken Bettam

2418 Albion Ave

Orlando, FL 32833-3980

Ken Brown

7126 Sycamore Run Dr

Indianapolis, IN 46237

Ken Davis

2448 Duffield Dr

Colorado Springs, CO 80915-4394

Ken Harris

103 Piedmont Ave

Claremont, CA 91711-4835

Ken Katch

350 Mapleleaf Ln

East Peoria, IL 61611-1264

Ken Marchant

322106 8 St East

Canada, T1S 3L7

Okotoks, AB

Ken Winders

103 W Hillcrest St

Altamonte Springs, FL 32714

Kenneth Garnica

16146 Pebble Beach Ln

Chino Hills, CA 91709

Kenneth Lecompte

907 Plum Falls Ct

Houston, TX 77062-2172

Kevin Adkins

15226 Orpheus Way

San Antonio, TX 78245

Kevin Hoops

19075 N San Pablo St

Maricopa, AZ 85138-2042

Kevin Howard

7405 Nw 159th Ter

Edmond, OK 73013-5987

Kevin Kirkhope

225 Waltham Rd

Fairless Hills, PA 19030-3207

Kevin Murtha

100 Mariposa Dr

Oswego, NY 13126-6758

Kevin Whitener

31623 Harmony Rd

Paola, KS 66071-4801

Kim Friedman

2857 Paradise Rd Apt 1101

Las Vegas, NV 89109

Kimberlee Sorensen

3136 W Manor View Dr

Lehi, UT 84043

Kimn Morey

1612 Saint Gregory Dr

Las Vegas, NV 89117

Kirk Pierce

18578 Ashcroft Circle

Port Charlotte, FL 33948

Kristian Bassilios

21621 Ellinwood Dr

Torrance, CA 90503

Kristine Keeler

126 Park Dr

Dayton, OH 45410-1314

Kyle Durell

211 N Haverhill Rd

Kensington, NH 03833-5501

Kyle Pickett

4355 E Kingsbury St

Springfield, MO 65809

Lane Motor Museum

702 Murfreesboro Pike

Nashville, TN 37210

Larry Doe

327 Ayer Rd

Harvard, MA 01451-1110

Larry Kelly

10714 Hillglen Ave.

Baton Rouge, LA 70810

Laura Fontanills

25 E 19th St Apt 6D

Brooklyn, NY 11226-4455

Laura Posusta Sharp

712 Nelson Park Cir

Longmont, CO 80503


Laurent Vermelin

28 Rue Auguste Chabrieres

France

Paris, 75015


Laurie Lander

2682 Old Smyrna Trl

New Smyrna Beach, FL 32168-5380


Lawrence Luckett

5097 Santa Fe St

San Diego, CA 92109-1604


Lawrence Rieger

7100 131St St

Seminole, FL 33776-4207


Leasa Parr

6865 W 56th Ave Apt 203

Arvada, CO 80002-3296


Lee Deaver

95480 Creekville Dr

Fernandina Beach, FL 32034-0106

Lennart Bentsen

1726 Lindsay Loop

Mount Vernon, WA 98274

Leon Sebastian Prieto Hernandez

462 Sawtooth Mountain Way

Dripping Springs, TX 78620

Leroy Jackson

6118 Semaphore Rdg

Rex, GA 30273-1586

Lisa Kesser

18 Creighton St

Providence, RI 02906-1519

Liz Whitham

226 E Columbia St

Flora, IN 46929

Lonnie Ayers

6722 Nw 50th St

Bethany, OK 73008

Lou Figone

1093 Kristin St

Chino Valley, AZ 86323


Louis Morris

2916 Cottonwood Dr

Schertz, TX 78154-3703


Lucian Grosu

7297 Longmont Loop

Castro Valley, CA 94552


Luis Correa

Jir n San Tadeo 123 Santiago De Surco

Peru

Lima, 15048


Luis Cortes

Urb Vives Calle 4 Num 30

Guayama, PR 00784


Luis Crespo-Casado

1320 N Bragg Blvd

Spring Lake, NC 28390


Luis Santos

13 Old Schoolhouse Rd

Prospect, CT 06712-1210


Lynn Gibson

689 Eagle Canyon Dr

China Spring, TX 76633-3229


Lynne Mason

17 Beach Pde

Australia

Mylestom, 02454


Madeleine Mizrahi

1023 Harvard Street

Santa Monica, CA 90403


MAHLE Industries, Inc.

PO Box 13254

NEWARK, NJ 07101-3254


Maisie Grogan

2 Kershaw Rd

Wallingford, PA 19086


MANIFLOW and COMPANY LTD

MITCHELL ROAD

CHURCHFIELD INDUSTRIAL ESTATE

SALISBURY, WILTS, SP2 7PY

United Kingdom

Manuel Duenas

2116 Bird St

Los Angeles, CA 90033-1819

Mao Ngo

9900 Madras Place

Salinas, CA 93907

MapCargo International Ltd

Unit 1A, Westgate One

Staines Road, Bedfont

Middlesex, TW14 8RS

United Kingdom

Marc Brown

119 Winterwood

Windsor, CT 06095

Marc Jaffe

1109 Cabrillo Ave

Burlingame, CA 94010-4924

Marc Parker

4545 Winding River Cir

Stockton, CA 95219-6587

Marc Willard

4034 Founders Club Dr

Sarasota, FL 34240


Marco A Correia

83 Greenbrook Rd

Green Brook, NJ 08812-2627


Marco Cucci

566 Woodfield Dr

Covington, VA 24426-2946


Marco Elizondo

7663 Hercules Pt

San Antonio, TX 78252


Marco Oliveira

25 Washington Ave

Danbury, CT 06810


Marek Streciwilk

10 Shirley Ter

Kinnelon, NJ 07405-2865


Mariah Salem

42516 Wrobel St

Clinton Township, MI 48038-5423

Mariellen Myers

138 W Main St

Stamford, NY 12167

Mario Locarano

3015 E Main St Ste 105

Mesa, AZ 85213-9461

Mario Molin

205 E Onota St

Munising, MI 49862-1051

Mario Ornelas

3105 Merrill Ave

Odessa, TX 79764-6634

Mario Suchil

117 Magnolia Beach Trl

Ponte Vedra, FL 32081

Mark Camrud

5610 Los Arcos Dr.

Farmington, NM 87402

Mark Dzubay

10715 Matthew Dr

Chisago City, MN 55013-9462


Mark George

24400 Sw Nodaway Ln

Wilsonville, OR 97070


Mark Gomez

11830 Bell Cross Circle

Parker, CO 80138


Mark Gordon

7415 Depot St

Rogers, OH 44455-9785


Mark Hanna

207 Upper Circle Drive

Rivesville, WV 26588


Mark Huddleston

253 Labs Leap Ln

Browntown, VA 22610-2870


Mark Padgett

415 Antioch Lakes Rd

New Bern, NC 28560

Mark Pittman

5996 Woodlane Dr

Woodbury, MN 55129-9029


Mark Popkin

1021 Margarita Ave

Grover Beach, CA 93433-1132


Mark Richardson

450-106 State Road 13 N

Saint Johns, FL 32259


Mark Sims

38805 County Road 439

Eustis, FL 32736-8311


Mark Spoelhof

962 Collindale Ave Nw

Grand Rapids, MI 49504-3738


Mark Tempest

1104 Hyde St

Raleigh, NC 27609


Mark Williams

8586 French Curve

Eden Prairie, MN 55347

Marlena Hurlbut

274 Essex Ave

Bloomfield, NJ 07003

Marques Mims

416 Dewberry St

Princeton, TX 75407-3334

Martin Dion

58 Railroad Drive Vt

Norton, VT 05907

Martin J. Griffith

3634 Oak Hill Road

Peninsula, OH 44264

Marvin Waddle

907 Kite Lake Trail

Fayetteville, GA 30214

Mary Vopat

5531 Southwest Lincolnshire Circle

Topeka, KS 66610

Maryam Peigahi

94064 River Rd

Junction City, OR 97448-9414

Marzos Mini Rescue

423 Wile Ave

Souderton, PA 18964

Matt Pawsey

1325 N Broad St

Mankato, MN 56001-3220

Matthew Cresci

1348 Millich Ln

San Jose, CA 95117-3633

Matthew Larson

9324 N 186th Ln

Waddell, AZ 85355-4475

Matthew Mayes

826 College Boulevard

Osage Beach, MO 65065

Matthew Morse

78 Mill Street #102

Woonsocket, RI 02895

Matthew Ruettgers

1585 Nolan Ave Se

Albany, OR 97322


Matthew Slaughter

381 Prairieview Dr

Oswego, IL 60543


Matthew Smith

14472 S Highfield Dr

Herriman, UT 84096


Matthew Steven Jubie

5224 Brewster Ct

Grand Prairie, TX 75052


Matthew Trabold

1513 Forest Trail Unit 9

Austin, TX 78703


Maureen Himmel

410 Washington St

West Dundee, IL 60118


Maurice Gunderson

916 Skyraider Dr

Independence, OR 97351-9648

Max Belle

3708 Fox Ct Nw

Gig Harbor, WA 98335


Maximo Blondet

206 Pajuil Milaville

San Juan, PR 00926


Mcf Auto Pte Ltd

8 Kaki Bukit Avenue 4

#05-54 Premier @ Kaki Bukit

Singapore, 415875

Singapore,


Melanie Aranky

1Ra Calle 15-59 Sector B1

Ciudad San Cristobal Zona 8

Guatemala

Mixco, 01057


Menture, Inc.

360 Venture Acquisitions

5000 Younge St., Suite 1901

Toronto ON, M2N 7E9

Canada


Merton Pekrul

12 Lakemans Ln

Ipswich, MA 01938-2505


Mgc Fwd Alberto Ochoa

125 Industrial Dr

Brownsville, TX 78521-3200


Michae Greene

2281 Greencroft St

Carmel, IN 46032


Michael Abramson

1401 Baltic Ave

Virginia Beach, VA 23451


Michael Allan

203 Stuart Circle

Mcdonald, PA 15057


Michael Bailey

43015 River Bend Dr

Plymouth, MI 48170


Michael Cardona

3143 Castleman Rd

Berryville, VA 22611

Michael Carmena

279 Shepherd Ln

Granville, TN 38564


Michael Cesena

107 Courthouse Sq 115

Jonesborough, TN 37659


Michael Costello

154 Bay Cove Dr

Ponte Vedra Beach, FL 32082-4153


Michael Deeds

1516 Calcot Ln

Forney, TX 75126-1719


Michael Dudasik

29 Daily St

Nutley, NJ 07110-1531


Michael Frisby

40515 104th St

Genoa City, WI 53128


Michael Hamerton

PO Box 127

Canada, T0J 1V0

Irvine, AB

Michael Hoover

270 Daly Drive Ext

Stoughton, MA 02072-3316

Michael Ibach

5313 Coney Weston Pl.

Madison, WI 53711

Michael John

135 Shelterwood Lane

Danville, CA 94506

Michael Kearney

13711 Highland Dr

Grass Valley, CA 95945

Michael Komar

11 Buoy Street

Jamestown, RI 02835

Michael Laramay

52 Lincoln Drive

Massena, NY 13662

Michael Lik

2801 Sisteron Ct

Henderson, NV 89044

Michael Mann

3-2600 Kaumualii Hwy. Ste 1300 #302

Lihue, HI 96766

Michael Maxon

9 Cottonwood Ln

Los Lunas, NM 87031-9564

Michael Mugno

2711 Gillis Rd

Mount Airy, MD 21771

Michael Overton

3044 Rolston Rd

Greenville, NC 27858

Michael Quagletti

1334 Park View Ave Ste 100

Manhattan Beach, CA 90266-3788

Michael Reilly

12 Delano Ln

Kings Park, NY 11754-2815

Michael Roth

4497 County Route 7

Ghent, NY 12075


Michael Savage

11060 Adams Rd

Granger, IN 46530-9490


Michael Siganoff

17062 Cascades Ave

Yorba Linda, CA 92886


Michael Sorna

12767 Brady Rd

Jacksonville, FL 32223


Michael Stearns

1506 3Rd Ave Sw

Ardmore, OK 73401-3220


Michael Stitcher

2870 Meandering Drive

Hsmpstead, MD 21074


Michaelangelo Mesina

418 Addington

North Enid, OK 73701

Michelle Adams

1145 Salmon River Rd

Riverside, CA 92501-1582

Michelle Glantz

817 E Pitkin St

Fort Collins, CO 80524-3839

Mickey Kaunang

37 Pinecrest Ln

Dover, NH 03820-4703

Miguel Ben Gomez

232 Gov A Santos Bf Homes

Philippines

Paranaque, 01718

Miguel Del Valle

1925 Palaco Grande Pkwy

Cape Coral, FL 33904-4450

Miguel Lopes

90 New St

Naugatuck, CT 06770-2743

Mike Atkins

528 W Angela Blvd

South Bend, IN 46617


Mike Henry

185 Bell Ave

Sacramento, CA 95838-2139


Mike Hood

77 Wolfe Grade

Kentfield, CA 94904


Mike Kimball

3705 Brownson St

Reciprocity Failure Racing

Sacramento, CA 95821


Mike Kocimski

2619 Centennial Rd

Toledo, OH 43617


Mike Lee

2025 Spring Ranch Dr

Weatherford, TX 76088-7410


Mike Leigeber

23540 Miller Rd

Athens, AL 35613-4520

Mike Lloyd

2798 N Wendell Rd

Wendell, ID 83355-3045


Mike Mclean

108 Saint Andrews Dr

Hendersonville, TN 37075-2625


Mike Ross

24303 22Nd Pl S

Des Moines, WA 98198


Mike Simmons

141 Waterside Dr

Argyle, TX 76226-1278


Miles Newsome

2509 Birchwood Dr

Granbury, TX 76049


Mill Creek Manor

306 Evergreen Ct

Canton, GA 30115-6181


Mincomp Racing

11250 N Cowboy Trl

Prescott, AZ 86305-5793

Minh Pham

1896 Mott-Smith Dr

Honolulu, HI 96822-2506

Mini House

413 Horseshoe Ln Ne

Winter Haven, FL 33881-5713

Mini Spares Centre, Ltd

13 Cranbourne Industrial Estate

Cranbourne Road, Potters Bar

Hertsfordshire, EN6 3JN

United Kingdom

Mitch Doss

3815 W Jeffrey Rd

Bloomington, IN 47403-4117

Moal Coachbuilders

243 Arleta Ave

San Francisco, CA 94134

Molinari Stone

79 Paine St

Uxbridge, MA 01569

Mona Walker

1896 Sisal Ct

Castle Rock, CO 80109-7724


Moss Design

16175 Red Arrow Hwy

Union Pier, MI 49129-9339


MOTIVE PRODUCTS/AGS COMPANY

PO BOX 772043

DETROIT, MI 48277


Motoiq

802 W 168th St

Gardena, CA 90247


Motor Warehouse

Nat'l Performance Wrhse - A/R

5801 E 10TH AVE STE 112

HIALEAH, FL 33013


Motorcars Ltd

8101 Hempstead Rd

Houston, TX 77008


MSC INDUSTRIAL SUPPLY CO.

PO BOX 953635

SAINT LOUIS, MO 63195-3635

Muhan Zhang

10930 Ashton Ave Apt Ph10

Los Angeles, CA 90024-4864

Myranda Caputo

2 Hammond Rd

Falmouth, ME 04105-1910

Nadeem Zafar

21 Woodcrest Rd

Orinda, CA 94563

Nader Ayad

21700 thistledown Circle

Yorba Linda, CA 92887

Nadine Gozdziewicz

49816 Pierce Ct

Oakhurst, CA 93644

Name South, LLC

128 Fast Lane

MOORESVILLE, NC 28117

NAPA AUTO PARTS

FILE 56893

LOS ANGELES, CA 90074-8693


Natascha Mcswine

11317 Quailbridge Cir

Hagerstown, MD 21742


Nathan Perkins

9532 Richdale Way

Orangevale, CA 95662


Neal Hammond

75 Copper Gulch Cir

Cotopaxi, CO 81223-5707


Neal Wood

974 Cosburn Ave

Canada, M4C 2W9

East York, ON


Neovvl & Imports

236 E 1St St PMB 2663

Calexico, CA 92231-2730


NERP LLC

58016 CRUMSTON HWY

SOUTH BEND, IN 46619

Newport Concrete Inc

10123 Residency Rd

Manassas, VA 20110

Nicholas Hasson

2426 N Lamer St

Burbank, CA 91504

Nick Collins

The Bungalow

Winnington Lane

Great Britain, SY5 9DQ

Shrewsbury,

Nick Hall

550 Elmdale Ave

Canada, N5X 1H4

London, ON

Nick Woyevodsky

5 Wagstaff Ln

West Islip, NY 11795-4628

Noah Argubie

12630 High Meadow Rd

North Potomac, MD 20878

Noel Calderon

394 Walnut Lane

Gilroy, CA 95020

None

6143 S Kolin Ave

Chicago, IL 60629-5202

Norman Demontigny

705-460 Indale Drive

Susanville, CA 96130

Norman Gowers

45 Croydon Rd

Australia

Surrey Hills, 03127

Northeast Restaurant Equipment

2 Compass Cir

East Falmouth, MA 02536-4705

Northwest Auto Wash

1032 Mar Lane

Lake Forest, IL 60045

Northwest Collision

1390 W Poplar St

Walla Walla, WA 99362


Ohio Bureau of Workers Compensation

PO Box 15567

Columbus, OH 43215-0567


Old English Garage

620 Lexington Way

Burlingame, CA 94010


Olen Berthold

12765 Whispering Hills Ln

Saint Louis, MO 63146-4441


Omag Automotive

333 Del Sol Rd

Palm Springs, CA 92262


Orbis

789 Lombardi Ct Ste 204

Santa Rosa, CA 95407-5435


Oscar Carrillo

71 Crystal St Apt 3

North Arlington, NJ 07031-5644

Pablo Greenwood Gb52695

8578 Nw 70th St

Miami, FL 33195-2671


Pacific Gas & Electric

PO Box 8329

Stockton, CA 95208-0329


Park Place Ltd

1807 130th Ave Ne

Bellevue, WA 98005-2204


Pascal Paradis

1309 Rue Henri-Pelletier

Canada, G6K 1A9

Levis, QC


Pat Bledsoe

2358 East 21st Street

Signal Hill, CA 90755


Patricio Cavazos

319E Coma Ave Ste 654

Hidalgo, TX 78557


Patrick Green

15612 N Cabrillo Dr

Fountain Hills, AZ 85268-1615

Patterson Fabrication LLC

2851 E. Gamebird

PAHRUMP, NV 89048

Paul Buelow

601 S 34th Ct

West Des Moines, IA 50265

Paul Lukes

1180 Morse St

San Jose, CA 95126-1115

Paul Nachtwey

527 Manor Brook Dr

Chagrin Falls, OH 44022

Paul Skinner

2087 Commodore Dr

San Jose, CA 95133-1114

Paul Walchli

32376 Doolittle Rd

Cottage Grove, OR 97424-9247

Paul Wojtal

2542 Valley Hill Dr.

Acworth, GA 30102


Paul Woodworth

1407 Peninsula Dr

Arcata, CA 95521-9659


Paul Zimmerman

2000 Caldwell Rd

Campobello, SC 29322-8780


Paulo Goncalves

Green Acres Ave #14

East Brunswick, NJ 08816


Pauls Detailing

4022 25th St

San Francisco, CA 94114


Paypal Inc.

Attn: Legal Department

PO Box 45950

Omaha, NE 68145-0950


Pedro Araujo

Rua Padre Cerda, 141

Brazil, 05448-050

S o Paulo, SP


Pedro Bardales

10850 Nw 21St St Ste 100

# Icc4339

Doral, FL 33172-2065


Pedro Gonzalez

9 Clay Street

West Long Branch, NJ 07764


Perez Road Service

30861 Sarabia St

Lake Elsinore, CA 92530


Performance Auto Body

14155 Airline Hwy

Gonzales, LA 70737


Personal Use

501 Monticello Dr Nw

Wilson, NC 27893


Pete Christiansen

1720 Hillside Dr

Burlingame, CA 94010

Pete Yarbrough

1612 W Staples Ave

Post Falls, ID 83854-8831

Pete's Welding & Machine

509 Searls Ave.

NEVADA CITY, CA 95959

Peter Botteas

2 Fort Beach Way

Marblehead, MA 01945-3503

Peter Haas

21002 Refuge Creek Dr

Cypress, TX 77433

Peter Langlois

7511 Welton St

Canada, V2V 3X5

Mission, BC

Peter Powell

4322 E Hartford Ave

Phoenix, AZ 85032

Peter T Garahan

10200 Akhtamar Dr

Great Falls, VA 22066


Petescustomcoachbuilding

11771 Clay St

Huntsburg, OH 44046


Pharaoh Triandaj

2627 Pasadena St Apt 2W

Detroit, MI 48238-4769


Phil Hayes, Inc

6910 N Bender St

Pahrump, NV 89060


Philip Blahak

7146 E Arcadia Cir

Mesa, AZ 85208


Philip Domb

6025 Spindletop Terrace

Round Rock, TX 78681-3420


Philip Hodgson

2115 Gail Dr

Stevensville, MI 49127-9531

Philip Hohnstadt

3053 Sunset Ln

Cocoa, FL 32922-6658


Philip Schoenthal

744 Taylor St

Craig, CO 81625-2514


Philip Slate

1 Aurora

Irvine, CA 92603


Phillip Carr

16029 N San Andres Dr

Fountain Hills, AZ 85268


Phillip Milidantri

80 Turkey Hill Rd

Durham, CT 06422-1031


PIERCE MANIFOLDS

2339 TECHNOLOGY DR SUITE F

HOLLISTER, CA 95023


Pierre Semidei

3483 N Michener Pt

Beverly Hills, FL 34465

Power Speed Consulting

3117 Blossom Glen Dr

Henderson, NV 89014-3632


Promax Produtos Maximos

R Promax (Vl Americas)

1 Jordanesia

Brazil, 07776-225

Cajamar,


Prs

3417 Alison Dr.

Atlanta, GA 30340


Qmerit

5955 Globe Rd

Lenoir, NC 28645-8814


Racine Properties

13733 Highland Dr

Grass Valley, CA 95945


RACINE WEB DESIGN

15293 BEEMAN LANE

GRASS VALLEY, CA 95949

Rafael Blanco

1 Aeropost Way

Sjo-29898

Miami, FL 33206


Rafael Garcia

14408 Import Rd

Laredo, TX 78045


Rafael Rezende

Rua Libero Ripoli 34

Bairro Jardim Umuarama

Brazil, 04650-010

S o Paulo,


Ramesh Mavelikalam

121 San Anselmo Ave #2352

San Anselmo, CA 94979


Ramiro Castro

141 Little York Rd

Houston, TX 77076-1020


Ramon Cortez

5094 E 10th Ct

Hialeah, FL 33013-1734

Ramsey Motor

5900 S 27th St

Milwaukee, WI 53221-4803

Randy Fleming

9455 N. Parkview

Baton Roouge, LA 70815

Randy Scialabba

9359 Vineyard Grove Lane Ne

Leland, NC 28451

Rasmus Teilmann

15600 70th Ave W

Edmonds, WA 98026

Ratchets Garage Restoration And Fab

124 Talbert Pointe Dr Ste B

Mooresville, NC 28117-4399

Raul E Rosa

PO Box 798

Victoria Station

Aguadilla, PR 00605-0798

Raymond Lighthall

19934 Stoney Haven Dr

Cypress, TX 77433

Raymond Rasmussen

2278 Mccaffrey Ln

Riverbank, CA 95367-2643

Rc Hobbies

929 Nw 132Nd Ct

Miami, FL 33182-2243

Rebbeca Huhn

14056 Rd 37

Mancos, CO 81328

Regina Green

P.O.Box 65

Canada, A0B3M0

Winterton, NL

Renaye Omahony

193 Georgian Court Rd.

Rochester, NY 14610

Rene Marin

1125 Keeler Ave

Mamaroneck, NY 10543

Reynolds Todd

1168 County Road 137

Alice, TX 78332-7629


Rhonda Yeatts

10026 Wilderness Gap

San Antonio, TX 78254


Rhyan Rand

2561 S Main St Bldg B

Lindale, TX 75771


Ricardo Scattolini

12408 Willow Green Ct

Potomac, MD 20854-3044


Richard Cano

16219 Ne 13th St

Vancouver, WA 98684


Richard Guill

P.O. Box 1083

Palmer Lake, CO 80133


Richard Rachuy

657 W I St

Ontario, CA 91762-2311

Richard Rhoades

4676 Owen Ave

Memphis, TN 38122


Richard Rogers

2464 N Fordham Ave

Fresno, CA 93727-8602


Richard Rominger Iii

111 Riley Cv

Kyle, TX 78640-4637


Richard Stogran

1225 Overlook Rd

Eustis, FL 32726


Richard Thomas

17750 S Henrici Rd

Oregon City, OR 97045-7307


Richmond Upholstery

426 PO Box

Richmond, VT 05477-0426


Rick Hagans

645 Villa Rd Apt D

Springfield, OH 45503-1365

Rick Holland

P.O. Box 1635

Mooresville, NC 28115

Rick Hornbeck

431 Tonklin Rd Sw

Palm Bay, FL 32908

Rick Manning

2405 Nw 55th Pl

Oklahoma City, OK 73112-7722

Ricke Katko

2491 Bendixen St

Port Charlotte, FL 33953-5610

Riley Miller

15817 Northeast 90th Street G253

Redmond, WA 98052

Rob Futcher

6755 Cherry Laurel Drive

Liberty Township, OH 45044

Rob Henley

1197 Darvan Way

Sevierville, TN 37876-6690


Rob Mahaney

3919 Meadow View Ln

Elko, MN 55020


Rob Mokry

1030 Cane Creek Rd

Fletcher, NC 28732-7415


Rob Vallance

12022 Cypresswood Drive

Houston, TX 77070


Robert A Dye

38974 Hood Canal Dr Ne

Hansville, WA 98340-8780


Robert Albedyll

6225 Sw Ashley Ct

Mountain Home, ID 83647


Robert Amos

27099 W Kensington Ct

Lake Barrington, IL 60010-3861

Robert Belflower

6426 Lake Athabaska Pl

San Diego, CA 92119-2824


Robert Bowie

36 College Ave

Orono, ME 04473


Robert Brooks

175 Lincoln Trl

Hawk Point, MO 63349-2106


Robert Brown

2350 Nancy Gray Ave

Fort Collins, CO 80525-4385


Robert Duarte

2861 Forest Lodge Rd

Pebble Beach, CA 93953


Robert Furman

917 Stony Brook Rd

Brewster, MA 02631-2450


Robert Garrido

806 Amoretti St

Thermopolis, WY 82443-3036

Robert Griffin

5551 S White Mountain Rd #2-544

Show Low, AZ 85901-7449


Robert Keas

8503 Dove Ridge Way

Parker, CO 80134


Robert L Marcum

248 Galax Ln

Brevard, NC 28712-7650


Robert Leiston

606 Wildlife Dr

Lost River, WV 26810-8326


Robert Lerma

2130 El Rancho Dr

Camarillo, CA 93010


Robert Levine

1325 Carlton Way

Venice, CA 90291


Robert Mayrand

1088 Ch Du Rivage

Canada, J0L 1R0

Saint-Antoine-Sur-Richelieu, QC


Robert Miller

9440 Evelyn Ave

California City, CA 93505


Robert Mongillo

13478 Sumter Lane

Naples, FL 34109


Robert Montoya

2227 Barn Swallow Dr

Longmont, CO 80504


Robert Pessin

602 Newcastle Ln

Grand Prairie, TX 75052-4411


Robert Powers

9219 Horse Heath

San Antonio, TX 78254


Robert Smith

341 thor Ave Se

Palm Bay, FL 32909-3937

Robert Stillson

N46W7755 Parkland Rd

Cedarburg, WI 53012-2753


Robert Sturm

Po 728

Micanopy, FL 32667


Robert Tompkins

985 Hope Street

Bristol, RI 02809


Robert Woolner

41 School St

Hillsboro, NH 03244-4888


Robert Woudenberg

159 Charles Blvd

Valley Cottage, NY 10989-2438


Roberto Salazar-Rojas

6886 Blackwood St

Riverside, CA 92506


Robin Shrock

2666Outrigger@Gmail.Com

Naples, FL 34104

Rock Solid Motorsports, Inc

2040 Cassopolis St

Elkhart, IN 46514-3102


Rod Thompson

728 So Fortuna Blvd

Fortuna, CA 95540


Rodney Revilla

3701 Sw 104th Ct

Miami, FL 33165


Roger Fenton

677 North Shasta Way

Upland, CA 91786


Roger Heim

22614 North Starbird Road

Mount Vernon, WA 98274


Roger Kane

4173 Knob Dr

Eagan, MN 55122


Roger Philpott

5529 S Guthrie Peak Dr

Green Valley, AZ 85622-8115

Roger Ramsey

448 Julia St Apt 202

New Orleans, LA 70130-3600

Roger Simmons

72 Silverthorne Pl

Douglasville, GA 30134

Romeo Tuplano

856 Ferry Launch Avenue

Lathrop, CA 95330

Ron Anderson

4819 Oliver Ct

Kansas City, KS 66106

Ron B Peters

15000 Se Royer Rd

Damascus, OR 97089

Ron Barnish

P.O. Box 37

East Quogue, NY 11942-0037

Ron Grantham

475

Quitman, TX 75783

Ron Hallinan

5926 Palm St

Mims, FL 32754-6659

Ronald Koenig

854 E Mcmurray Rd

Venetia, PA 15367-1003

Ronnie Fortes

5112 Oleander Drive

Carmichael, CA 95608

Ronnie Jackson

9855 N 19th Dr Ste 6

Phoenix, AZ 85021

Rony Altermatt

Ramstenr tti 23

Switzerland

Nunningen, SO 04208

Rpm

462 Monkton Rd

Vergennes, VT 05491

Rts Enterprise

27 Maney Ave

Asheville, NC 28804


Ruari Crabbe

8167 Cottonwood Ct N

Plainfield, IN 46168-7874


Russell Florack

3 Allen Moore Ct

Durham, NC 27703-3777


Ryan Buckley

28 W 8th St

Duluth, MN 55806-2515


Ryan Gillespie

1105 Se 6th Street

Battle Ground, WA 98604


Ryan O'Neilin

1274 Triple J Rd

Berryville, VA 22611


Ryan Wagner

5650 Wied Rd

La Grange, TX 78945-4263


S. Childs

1913 E Grand Blvd

Detroit, MI 48211


Sabatay R. Goliger

6718 Nw 72Nd Ave

Pmb 090494

Miami, FL 33195-3002


Saeed Almadan

7837 Al Quds Street

4075 Al Majidiyah Dist.

Saudi Arabia

Al Qatif, 32631


Salim Nice

5619 89th Ave Se

Mercer Island, WA 98040


Salvatore Serra

64155 Van Dyke Rd

Pmb 278

Washington, MI 48095-2580


Sam Decker

4445 Lafayette Lane

Spring Park, MN 55384

Sandra Robbins

5181 Horsford Path

The Villages, FL 32163

Sandy Nicholls

4 Park Ave

Selinsgrove, PA 17870

Scarlett Pereida

3140 English Palmer Rd

North Las Vegas, NV 89086-1674

Scott Ballard

10714 Walsingham Rd.

Seminole, FL 33778

Scott Davis

1014 Webster Ln

Marshfield, MO 65706-9681

Scott Gibson

5 Orchard Avenue

Watkins Glen, NY 14891

Scott Gindlesperger

2779 S Church St

Pmb 272

Burlington, NC 27215-5103


Scott Krzysik

1113 Friar Tuck Trl

Ladson, SC 29456


Scott Madden

1320 Sw Chestnut Dr

Portland, OR 97219


Scott Mahaffey

4370 N. State Hwy Uu

Ash Grove, MO 65604


Scott Swan

1203 Bartlett Dr

Valparaiso, IN 46383


Scott Tilton

884 Station St

Herndon, VA 20170


Scotty R Morris

169 Willow Bank Cir

Decatur, AL 35603-7804

Sean Armstrong

1377 Beach Dr E

Port Orchard, WA 98366-4911

Sean Brenninkmeijer

3661 S Joplin Street

Aurora, CO 80013

Sean Durgin

5 United Ave

Jacobus, PA 17407

Sean Goodwin

700 8 Ave

Canada, T1W 2E3

Canmore, AB

Sean Hamilton

422 Broadway Ave

Glassport, PA 15045

Sean Hendricks

155 Valley Rd

Killingly, CT 06239

Sean Keightley

654 S Falling Leaves Dr

Waxahachie, TX 75167


Sean Mcdermott

813 S 3Rd St

Philadelphia, PA 19147-3312


Sean O'Malley

3128 Arthur Street

Wall, NJ 07719


Sean Ridgway

5001 State Route 982

Latrobe, PA 15650-3488


Sebastian Rivas

126 Neff St #399

Wahiawa, HI 96786-3626


Seng Kong Shang

Hse No.87, Reservoir Garden Ph2

Lorong 2A, Jln Bundusan

Malaysia

Kota Kinabalu, 88300


Seth Henning

1326 Ala Kapuna St Apt 101

Honolulu, HI 96819-1329

Shane Langley

12061 Baldwin Ln

Fairhope, AL 36532-4941

Shane Loffler

105 Devonstone Dr

Australia

Cooroibah, 04565

Shannon Ong

3324 Courtland Ave

Oakland, CA 94619

Shark Reef

3940 Algonquin Dr Apt 191

Las Vegas, NV 89119-5309

Shawn Schuette

3241 E Shea Blvd Ste 1 PMB 414

Phoenix, AZ 85028-3335

Sheldon Whitehouse

175 Carroll Ave

Newport, RI 02840-4376

Sheon Gardiner

1732 Dollys Way

Heyburn, ID 83336


Shon Wilkinson

521 W 14th St

The Dalles, OR 97058-1518


Simon Mccormack

880 Coble Blvd

Henderson, NC 27536-3066


Simonian'S Saw Service

42015 N Fork Dr

Three Rivers, CA 93271


Slc Corporation

7724 E Santa Catalina Dr

Scottsdale, AZ 85255-2700


Smiths Service & Co

3-16-8 Nishitoriishi

Japan, 592-0012

Takaishi-City,


Soren Madsen

2 Maple Lane

Canada, L9R 1L1

Alliston, ON


Southern Ontario Auto Restore

108 Dairy Ave Unit 14

Canada, K7R4B3

Napanee, ON


Southside British Cars

912 Lynn St

Danville, VA 24541


SPEED WAREHOUSE

Nat'l Performance Wrhse - A/R

3626 WEST PARKWAY BLVD

WEST VALLEY, UT 84120


Spencer Trenery

1145 Park Ave

Emeryville, CA 94608


Sports Car Haven

1768 Bloom Rd

Danville, PA 17821-8488


Squire Motors

100 Mount Battie St

Camden, ME 04843

SSF IMPORTED AUTO PARTS

437 ROZZI PLACE

SOUTH SAN FRANCISCO, CA 94080

St phane Larouche

438 Rue Paradis

Canada, J2J 1R9

Granby, QC

Stanley Cohen

400 Wythe St Apt 333

Alexandria, VA 22314

Stanley Tweddle

593 Hunt Rd

Canada, V0E 2K2

Swansea Point, BC

Stephane Dorais

808 Commerce Park Dr Unit 39494

Ogdensburg, NY 13669-2208

Stephane Robert

220 Chemin Belanger

Canada, J1x 3w2

Canton De Stanstead, QC

Stephen Ames

414 6th Ave

Belmar, NJ 07719

Stephen Budai

217 1/2 Termino Ave

Long Beach, CA 90803-6120

Stephen Darke

5378 Culloden St

Canada, V5W 3R6

Vancouver, BC

Stephen Dilts

9282 Ashley Rd

Livonia, NY 14487-9403

Stephen Fisher

P O Box 998

Blue Lake, CA 95525

Stephen Grocher

429 East Prospect Ave.

Mount Vernon, NY 10553

Stephen Herzing

349 Kaul Ave

St. Mary S, PA 15857


Stephen Jones

344 N 400 E

Kokomo, IN 46901


Stephen Myers

709 Airport Road

Ames, IA 50010


Stephen Spiak

629 Monroe Street Se

Albuquerque, NM 87108


Stephen Stanaland

2740 Mariah Dr

Melbourne, FL 32940


Stephen Valeski

101 Harrison Ave

Greenfield, MA 01301


Stevan Dupus

13016 S Cardiff St

Olathe, KS 66062

Steve Ainsworth

401 Se Main St Apt 4012

Minneapolis, MN 55414-4609

Steve Clegg

9640 Manion Court

Beaumont, TX 77706

Steve Collins

28 Debonair Way

Simpsonville, SC 29681

Steve Feldmann

2303 Mayfield Rd

Iowa City, IA 52245-4815

Steve Hedke

26821 Espuma Dr

Santa Clarita, CA 91350-2325

Steve Horn

1816 Hamilton Rd.

Pelham, AL 35124

Steve Kilduff

3735 Se Lambert St

Portland, OR 97202


Steve Saarela

5801 Highway 194

Hermantown, MN 55811-9660


Steve Witte

1946 Grove St Apt 1

San Francisco, CA 94117-1149


Steve Yarborough

9510 Passa Tempo Dr

Reno, NV 89511


Steven Anderson

2000 S Colorado St

Lockhart, TX 78644-3951


Steven Coopwood

11312 Mesa Verde Pl

Parker, CO 80138-3010


Steven Curtis

74 Chervil Cmn

Lake Jackson, TX 77566-5663

Steven Gabarro

747 Mainsail Ln

Secaucus, NJ 07094-2230

Steven Gehalo

340 Clancey Circle

Margate, FL 33068

Steven Taylor

21570 Sw Rankin Ct

Aloha, OR 97003-7038

Steven Woehrmann

4393 Us Highway 35 N

Richmond, IN 47374

Stoffregen Motorsports

3600 Way Back Rd

Cool, CA 95614-9408

Superior Auto Service

Unit B #79 Bassett Street

Australia

Sydney, 02103

Surfacing Solution

20933 Jamestown Ave

Lakeville, MN 55044-8693

Susan Barton

21 Maple Ln

Ancramdale, NY 12503-5228

Susan Cox

3765 Winthrop Dr Apt 2203

Lexington, KY 40514

Susan Hamilton

60 Avondale Ave

Redwood City, CA 94062-1709

Susan Tart

5508 Solomons Seal Court

Holly Springs, NC 27540

Swift Financial, LLC

3505 Silverside Rd

Wilmington, DE 19810

Tami Swanson

11340 Lanewood Cir

Dallas, TX 75218-1909

Tan Poh Meng

452 Jurong West St 42 #11-164

Singapore, 640452

Singapore,


Tb Auto

1000 Erie Drive

Buffalo, WY 82834


Teodor Petrov

28161 Casitas Ct

Laguna Niguel, CA 92677


Teresa Ridley

1012 John St

Sault Sainte Marie, MI 49783


Terrell Schuh

PO Box 283

Wilton, ND 58579


Terry Bonnell

7 Claudia Crt

Canada, P3A 4C1

Sudbury, ON


Terry L Kalp

326 W 3Rd St

Valley Center, KS 67147-2527

Test Buyer

1 Main St

San Jose, CA 95131

Thanakharn Kotkhumlue

141/1 Moo 7 Padad Mueang

Thailand

Chiang Mai, 50200

The Challenge Printing Co

2 Bridewell Pl

Clifton, NJ 07014

Thomas Basile

5140 Bridgemore Blvd

Murfreesboro, TN 37129-2881

Thomas Frank

127 Hastings Pl

Syracuse, NY 13206-3242

Thomas Johnson

18 Douglas Rd

Glen Austin Ah

South Africa

Midrand, 01685

Thomas Mcmurry

2126 Bridgegate Ct

Westlake Village, CA 91361

Thomas Reimel

6 50th St Apt 2

Weehawken, NJ 07086-7291

Thomas Renshaw

58 Hilton Ave

Woods Hole, MA 02543

Thomas Ward

176 Savannah Ln

Richmond Hill, GA 31324

Thomas Webb

609 Ryan Way

Crystal Lake, IL 60012-3380

Thomas Woolsey

603 S Fir Ave

Inglewood, CA 90301-3229

Thomas Worden

101 Radcliffe Rd

Rochester, NY 14617-2713

Tim Taylor

561 5th Street

Lewisport, KY 42351

Timmothy Lessley

1984 Hokulei Pl

Lihue, HI 96766-8975

Timothy Doherty

20 Baker Ln

Goleta, CA 93117

Todd Hampton

2853 Dunsmuir Dr

Navarre, FL 32566-8049

Todd Heilicher

320 Dakota Av S

Golden Valley, MN 55416

Todd Miller

125-34408 Range Road 41

Canada, T0M 0K0

Red Deer County, AB

Todd Rasmussen

25924B E Us Hwy 64

Taos, NM 87571-7100


Todd Wells

3086 S. Abingdon St.

Arlington, VA 22206


Todocargo

8430 Nw 68th St

Miami, FL 33166


Tom Locklear

7500 Martel Rd

Lenoir City, TN 37772-6034


Tom O'Brien

15203 Juniper Peak Rd

Weed, CA 96094-9468


Tom Start

7987 Verona Dr Sw

Byron Center, MI 49315


Tom Tuohy

27601 Kornegay Rd

San Benito, TX 78586-7584

Tony Alafouzos

3506 Teal Ct

Eau Claire, WI 54701

Tony Campitelli

407 Main Street

Po Box 362

Oley, PA 19547

Tony Lipari

PO Box 12225

Parkville, MO 64152

Toyota Tmmk

709 S Hamilton St

Georgetown, KY 40324-1503

Tracy Yablonski

PO Box 19

Canada, R0C 1Z0

Malonton, MB

Travis Gowing

6 Westvale Rd

Medford, MA 02155-2525

Travis Schweger

1935 Dunlap Rd

Council Grove, KS 66846-8338

Trinity Petroleum Services

63 Magellan Cct

Australia

Urraween, 04655

Troy Lowrey

U 9/142 South Tce

Australia

Fremantle, WA 06160

Troy Mccabe

7290 Cherry Ave

Jenison, MI 49428

Troy Reid

18A Cloverfield Lane

Horotui

New Zealand

Hamilton Horsham Downs, 03281

Trygve Faste

300 E 36th Ave

Eugene, OR 97405-4750

Tuencomienda

2505 Nw 72Nd Ave Suite A

Apt 207N

Miami, FL 33122

Tweaks Performance Inc

218 Evans Ave

Canada, M8Z 1J8

Etobicoke, ON

Tyler Hicks-Wright

1960 Wabash St

Denver, CO 80220

UFS West LLC

c/o Platinum Agent Services LLC

99 West Hawthorne Ave Ste 408

Valley Stream, NY 11580

ULINE

PO Box 88741

CHICAGO, IL 60680-1741

Underway Llc

29772 Clear Lake Rd

Eugene, OR 97402

Unique Funding Solutions LLC

71 South Central Ave 2nd Flr

Valley Stream, NY 11580

Unishippers

901 Sunrise Avenue

Suite B1

ROSEVILLE, CA 95661-4521

US Customs and Borders

Office of Chief Counsel

1300 Pennsylvania Ave Ste 4.4-B

Washington, DC 20229

Valerie Jack

535 Locust St

Kittanning, PA 16201

Vera Grobes

Rhs Door W/Wreath

6327 N 8Th St #2C

Philadelphia, PA 19126

Veronica Martinez

8125 La Almendra Way

Sacramento, CA 95823

Victor Garcia

6 Elda Ct

Brownsville, TX 78521

Victor Longoria

274 Randall Dr

Carrollton, GA 30117

Victor Scavarda

1081 Talus Drive

Sequim, WA 98382

Victor Schaesferkoeper

14190 County Road 4110

Rolla, MO 65401

VIKING CLOUD INC

DEPT CH 17101

PALATINE, IL 60055-7101

Vincent Maniscalco

231 Canterberry Dr

New Braunfels, TX 78132

Vincent Wieczorek

1520 Fox Creek Rd

Stroudsburg, PA 18360-7969


Violeta Jore

3147 Vamana Street

Pomona, CA 91767


Vivi Badillo

618 South St

Glendale, CA 91202


Wade Wilkinson

220 South 11th

Livingston, MT 59047-2930


Walt Nagy

1146 N Wide Open Trl

Prescott Valley, AZ 86314-1449


WANDERLOST OVERLAND

2328 RANDOLPH ST

MARK & MERRI MORRALL

CALEDONIA, IL 61011


WASTE MANAGEMENT OF NEVADA COUNTY

Attn: Jacquolyn Mills

800 Capital St Ste 3000

Houston, TX 77002-2945

Way Fong Llc

57-29 49th St

Maspeth, NY 11378

Wayne Bowman

302 19th St

Huntington Beach, CA 92648

Wayne Eltringham

9201 Shearer St

Rowlett, TX 75088

Wells, Adam

12326 8th Ave Nw

Grand Rapids, MI 49534-6817

Wes Kimmey

10167 Westside Cir

Littleton, CO 80125-8991

Wesley Easly

920 Saint James St

Pittsburgh, PA 15232

Wesley Tsai

1047 N Barston Ave

Covina, CA 91724


WH Motors

Hortonwood 10, Unit C4

TF1 4ES

Telford, Shropshire

United Kingdom


White Road Capital LLC Series 146472

DBA GFE Holdings

27-01 Queens Plaza N.

Long Island City, NY 11101


Wilfredo Martinez

Urb Savannah Real

56 Paseo Real

San Lorenzo, PR 00754-3064


Will Harmon

721 S Lake Dr

Lexington, SC 29072-3432


Will Vasser

1076 Shirley Oaks St

Columbus, TX 78934-3203

William Carter

18949 Harris Ave Ne

Suquamish, WA 98392


William Ellis

23 Oakencroft Rd

Wellesley, MA 02482


William Goyette

44 Victoria Drive

Pittsboro, NC 27312


William Hill

2452 Sand Run Pkwy

Fairlawn, OH 44333-3843


William Lake

1 East Pasture Place

Aquinnah, MA 02535-1419


William Longyard

2913 Bradenton Dr

Winston Salem, NC 27103-5706


William Moine

6611 Greenwich Rd PO Box 509

Westfield Center, OH 44251

William Myers

11381 Lampson Ave.

Garden Grove, CA 92840


William Porter

49 Azalea Way

Belchertown, MA 01007


William Soule

400 North Road

Windsor, NY 13865


William Vali

206 Briarwood Cir

Denton, MD 21629


William Whitman

637 Hickory Valley Rd

Stroudsburg, PA 18360-9454


Wong Cham Pong

Room 1912 19/F Choi Kiu House

Choi Hing Court

Hong Kong

Kowloon Bay,

Wyatt Fishel

9770 Cunningham Ln

Traverse City, MI 49685


Wyld West Repair

72 Road 3Kd

Meeteetse, WY 82433


Yaroslav Petrovskiy

6915 47th St W

University Place, WA 98466


Yench Properties

8925 N Tennyson Dr

Bayside, WI 53217


Yizhen Cai

24182 Rue De Gauguin

Laguna Niguel, CA 92677


Zo  Brady

27 White Oak Rd

Landenberg, PA 19350-1027